FILED

2022 May-31  PM 12:19
U.S. DISTRICT COURT
N.D. OF ALABAMA

# EXHIBIT G

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## SOUTHERN DIVISION

| | | |
|---|---|---|
| **LANITRA JETER,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **Case No. 2:20-CV-01863-ACA** |
| | ) | |
| **JEFFERSON COUNTY** | ) | |
| **DISTRICT ATTORNEY'S** | ) | |
| **OFFICE,** | ) | |
| | ) | |
| **Defendant.** | ) | |

### AFFIDAVIT OF MICHEAL MCCURRY

COMES NOW the Affiant and, after being duly sworn, testifies as follows:

1.    My name is Micheal McCurry.  I am over the age of nineteen (19) years, am competent to testify to the matters discussed herein, and have personal knowledge of the matters testified to herein.

2.    I am currently the chief administrator for the Jefferson County District Attorney's Office (the "DA's Office").  I was the DA's Office's chief administrator during all of Lanitra Jeter's ("Ms. Jeter") employment as a victim services officers ("VSO").  The matters that I testify about below were applicable throughout Ms. Jeter's entire employment.

3.      I was not Ms. Jeter's supervisor or in her chain of command. As a VSO, Ms. Jeter's direct supervisor was Judy Yates. Chief Deputy District Attorney Joe Roberts was Ms. Jeter's next-level supervisor after Judy Yates. District Attorney Danny Carr was Ms. Jeter's next-level supervisor after Joe Roberts.

4.      In my role as chief administrator for the DA's Office, I am familiar with issues involving employee pay and employee leave. I am also familiar with employee time and attendance records, including records involving vacation leave that has been accrued and used, sick leave that has been accrued and used, and compensatory time ("comp time") that has been accrued and used.

5.      All new VSOs start their employment with no vacation leave or sick leave. A new VSO earns 8 hours of vacation and 8 hours of sick leave per month.

6.      A VSO's normal working hours were either 7:30 AM to 4:30 PM or 8:00 AM to 5:00 PM. That time included 1 hour for lunch and two 15 minute breaks. With permission, a VSO could combine the two 15 minute breaks into one 30 minute lunch break. The VSO could then work through the 1 hour given for lunch and earn 1.5 hours of comp time for every hour worked over 8 hours on a given day. Once it was earned, a VSO

could use comp time to take off of work without having to use vacation leave or sick leave.

7.      All VSOs were salaried employees. Their paychecks were for a set amount every pay period, and that amount would only change if they got a raise. Leave time was used to try and regulate attendance, but a VSO would not lose pay if she missed work and did not have some sort of leave (i.e., vacation leave, sick leave, or comp time) to cover the missed time. That meant that unlike the DA's Office's hourly employees, the availability or unavailability of comp time would not affect a VSO's pay if she missed work.

8.      For about 20 years prior to 2019, the only two VSOs were Judy Yates and Cheryl Black.  In 2019, the DA's Office was able to hire three more VSOs:  Erin Barefield started on April 1; Ms. Jeter started on April 16; and Elise Driskill started on July 16.

9.      I get copies of all employee leave requests, including VSO leave requests.  By the late summer of 2019, I had routinely seen Ms. Jeter's name on various leave requests and leave authorizations.  It stuck out to me because Ms. Jeter was a new employee, and I typically do not see what appear to be routine leave requests from new employees.

10.    Since it seemed that Ms. Jeter was routinely using some type of leave despite being employed for less than six months, I decided to pull and review Ms. Jeter's time records. I did that in September of 2019, and by September 19, 2019 I had reviewed Ms. Jeter's time records for the approximately 23 weeks she had been employed. Those 23 weeks began on the April 13 pay-week and went through the September 14 pay-week. Those 23 weeks are reflected on Ms. Jeter's time summary covering 2019, which is labeled DA 0127 – DA 0128 and is attached to this Affidavit.

11.    During the first 23 weeks that she was employed, Ms. Jeter used almost all the leave she earned. She earned 40 hours of vacation leave and used all 40 hours. She earned 40 hours of sick leave and used all 40 hours. She earned 66.75 hours of comp time and used 62 hours. That leave was in addition to the 6 holidays where the DA's Office was closed during those 23 weeks, which are noted on certain pay-weeks with an "H" on the day of that week that the holiday was observed.

12.    I did not compare Ms. Jeter's time records to the time records of Erin Barefield and Elise Driskill, the other new VSOs who had been hired in 2019, because I had not noticed any similar trends with their use of leave.

13.    Erin Barefield's time summary covering 2019, labeled DA 0389 – DA 0390, is attached to this Affidavit. During the same 23 week

period I had examined for Ms. Jeter (i.e., the April 13 pay-week through the September 14 pay-week), Erin Barefield had earned 40 hours of vacation leave and used 0.  She earned 40 hours of sick leave and used 32.  She earned 42.25 hours of comp time and used 40.75.

14.   Elise Driskill's time summary covering 2019, which is labeled DA 0905 – DA 0906, is attached to this Affidavit.  She started on July 16, and was employed for 13 weeks (i.e., the July 13 pay week through the September 14 pay week) of the 23 week period I had examined for Ms. Jeter (i.e., the April 13 pay-week through the September 14 pay-week).  During those 13 weeks, Elise Driskill had earned 20 hours of vacation leave and used 0.  She had earned 20 hours of sick leave and used 0.  She had earned 65 hours of comp time and used 8.

15.   Over those 23 weeks, Ms. Jeter was the only new VSO who had exhausted all of her available vacation time, all of her available sick time, and almost all of her accrued comp time.

16.   Judy Yates, who was Ms. Jeter's supervisor, did not earn comp time.  I did not compare Ms. Jeter's time records to the time records for Cheryl Black, the only other VSO who earned comp time during the time Ms. Jeter was employed.  Cheryl Black had been with the DA's Office for

about 20 years by the time that Ms. Jeter started, and I had not noticed any trends with her similar to the trends with Ms. Jeter's use of leave.

17.    Cheryl Black's time summary covering 2019, which is labeled DA 0627 – DA 0628, is attached to this Affidavit.  During the same 23 week period I had examined for Ms. Jeter (i.e., the April 13 pay-week through the September 14 pay-week), Cheryl Black had earned 60 hours of vacation leave and used 32.  She earned 40 hours of sick leave and used 32.  She earned 80.75 hours of comp time and used 68.  As a long term employee, Cheryl Black had built up a large bank of vacation leave and comp time. Factoring in the leave she had taken through the September 14 pay-week, Cheryl Black still had an accrued balance of 116 hours of vacation leave and 60.75 hours of comp time.

18.    Shortly after I started reviewing Ms. Jeter's time records in September of 2019, I learned that Ms. Jeter had used comp time on September 16, 2019 to take off work to attend, what she claimed, was a mediation in a domestic relations case involving her husband and his ex-wife.  After September 16, 2019, Judy Yates informed me that Ms. Jeter had told her she had attended the mediation, had gotten into a physical altercation with her husband's ex-wife, and had to be handcuffed.  I was shocked to hear that a DA's Office employee would be involved in

something like that, so I called Judge Patricia Stephens, the domestic relations judge over the case involving Ms. Jeter's husband and his ex-wife, to try and get more information.   Judge Stephens had not heard anything about the incident, and she told me she was going to contact her bailiff and the mediator assigned to the case.  Judge Stephens then called me back and I placed her on speakerphone so Judy Yates, who was in the room with me, could hear.  Judge Stephens confirmed that no mediation and no altercation had occurred. She also sent me an email confirming that the mediation had not occurred.   That email, which is labeled DA 0086, is attached to this Affidavit.   I also spoke with the mediator assigned to the case, who also confirmed that the mediation and the altercation had not occurred.   After speaking with Judge Stephens and the mediator, I emailed Danny Carr and Joe Roberts about the incident. That email, which is labeled DA 1111 – DA 1112, is attached to this Affidavit.

19.    By September 19, 2019, I had concluded that Ms. Jeter was taking off work too much given how she had used almost all of her available leave during the first 23 weeks of her employment.  I did not think it would be appropriate to change Ms. Jeter's vacation or sick leave accrual, but I knew that earning comp time was discretionary.  Also, by September 19, 2019, I had concluded that Ms. Jeter had just lied about her use of comp time

on September 16, 2019.  Prior to that, I had never known a VSO or any other DA's Office employee get caught lying about the use of comp time.

20.    At some point between September 19, 2019 and September 22, 2019, I informed Judy Yates generally about my conclusions about Ms. Jeter taking off work too much.  I did not show her any of the time records I had reviewed, and she and I did not compare Ms. Jeter's time records to any other VSO's time records.  Based on my conclusions about Ms. Jeter's use of leave and her lying about her use of comp time, I told Judy Yates that Ms. Jeter should not be allowed to earn comp time for a while.  I did not specify the amount of time Ms. Jeter should not be allowed to earn comp time, and I thought we could revisit it after some time had passed.

21.    I understand that on September 23, 2019, Judy Yates informed Ms. Jeter that she could not accrue additional comp time.  As reflected on Ms. Jeter's time summary covering 2019, which is labeled DA 0127 – DA 0128 and is attached to this Affidavit, from the September 21 pay-week through the November 2 pay-week, Ms. Jeter earned comp time 3 times:  1 hour on October 2; 1 hour on October 29; and 0.25 hours on November 5. Also as reflected on Ms. Jeter's time summary covering 2019, Ms. Jeter used accrued vacation leave, sick leave, and comp time during that time period.

Also, as a salaried employee, the amount of Ms. Jeter's paycheck did not change during that time period.

22.     I understand that on November 12, 2019, Judy Yates informed Ms. Jeter that she could resume earning comp time.  As reflected on Ms. Jeter's time summary covering 2019, which is labeled DA 0127 – DA 0128 and is attached to this Affidavit, Ms. Jeter earned 1 hour of comp time on November 12, 2019.

23.     I understand that Ms. Jeter claims that she was told on November 12, 2019 that she could not clock-in before 7:30 AM and that other VSOs could, which meant other VSOs could possibly earn more comp time than Ms. Jeter.  As explained below, Ms. Jeter actually clocked-in before 7:30 AM more than any other VSO from the November 9 pay-week (i.e., the pay-week that Ms. Jeter resumed earning comp time) through the March 7 pay-week (i.e., the last pay-week before Ms. Jeter was terminated on March 16, 2020).

24.     Ms. Jeter's time summary covering 2019, which is labeled DA 0127 – DA 0128, is attached to this Affidavit.  Ms. Jeter's time summary covering 2020, which is labeled DA 0269, is also attached to this Affidavit. From the November 9 pay-week through the March 7 pay-week, Ms. Jeter earned 43.5 hours of comp time.

25.    Ms. Jeter's clock-in records from the November 9 pay-week through the March 7 pay-week are attached to this Affidavit.  Those clock-in records are labeled DA 0160, 0162, 0166 – 0169, 0171, 0173, 0272, 0274 – 0275, 0278, 0280, 0282 – 0284, 0286, 0288.  From the November 9 pay-week through the March 7 pay-week, Ms. Jeter clocked-in before 7:30 AM 17 times.  Specifically, she clocked in before 7:30 AM on November 14, November 22, December 3, December 6, December 10, December 20, December 31, January 9, January 15, January 17, January 21, January 29, January 31, February 3, February 14, February 26, and March 13.

26.    Erin Barefield's time summary covering 2019, labeled DA 0389 – DA 0390, is attached to this Affidavit.  Her time summary covering 2020, labeled DA 0543 – DA 0544, is also attached to this Affidavit.  From the November 9 pay-week through the March 7 pay-week, Erin Barefield earned 35 hours of comp time.  That is less than the 43.5 hours of comp time that Ms. Jeter earned over the same time period.

27.    Erin Barefield's clock-in records from the November 9 pay-week through the March 7 pay-week are attached to this Affidavit.  Those clock-in records are labeled DA 0410, 0415, 0420 – 0421, 0423, 0427 – 0428, 0430, 0553, 0555 – 0556, 0558 – 0559, 0561 – 0562, 0564, 0568 – 0569.  From the November 9 pay-week through the March 7 pay-week, Erin

Barefield clocked-in before 7:30 AM 9 times.  That is less than the 17 times Ms. Jeter clocked-in before 7:30 AM during that same time period. Specifically, Erin Barefield clocked in before 7:30 AM on November 12, November 15, December 6, December 12, December 13, December 27, January 24, February 7, and February 21.

28.     Cheryl Black's time summary covering 2019, labeled DA 0627 – DA 0628, is attached to this Affidavit.  Her time summary covering 2020, labeled DA 0809 – DA 0810, is also attached to this Affidavit.  From the November 9 pay-week through the March 7 pay-week, Cheryl Black earned 24.5 hours of comp time.  That is less than the 43.5 hours of comp time that Ms. Jeter earned over the same time period.

29.     Cheryl Black's clock-in records from the November 9 pay-week through the March 7 pay-week are attached to this Affidavit.  Those clock-in records are labeled DA 0665 – 0666, 0668 – 0669, 0672 – 0673, 0675, 0678, 0819 – 0821, 0823 – 0824, 0827 – 0829, 0831, and 0835.  From the November 9 pay-week through the March 7 pay-week, Cheryl Black clocked-in before 7:30 AM 14 times.  That is less than the 17 times Ms. Jeter clocked-in before 7:30 AM during that same time period. Specifically, Cheryl Black clocked in before 7:30 AM on November 15, November 18, December 4, December 5, December 13, December 18, December 27,

December 31, January 10, January 24, February 4, February 21, March 12, and March 13.

30.     Elise Driskill's time summary covering 2019, labeled DA 0905 and DA 0906, is attached to this Affidavit.   Her time summary covering 2020, labeled DA 1005 – DA 1006, is also attached to this Affidavit.   From the November 9 pay-week through the March 7 pay-week, Elise Driskill earned 44.75 hours of comp time.   That is only 1.25 hours more than the 43.5 hours of comp time that Ms. Jeter earned over the same time period. As discussed below, Ms. Jeter clocked-in before 7:30 AM more than Elise Driskill.

31.     Elise Driskill's clock-in records from the November 9 pay-week through the March 7 pay-week are attached to this Affidavit.   Those clock-in records are labeled DA 0906, 0909, 0914, 0917 – 0920, 0922, 1019 – 1021, 1023 – 1024, 1026 – 1028, 1030, and 1033.   From the November 9 pay-week through the March 7 pay-week, Elise Driskill clocked-in before 7:30 AM 12 times.   That is less than the 17 times Ms. Jeter clocked-in before 7:30 AM during that same time period. Specifically, Elise Driskill clocked in before 7:30 AM on November 12, November 22, December 6, December 11, December 20, January 3, January 17, January 31, February 6, February 14, February 20, and March 13.

32.    For the November 9 pay-week through the March 7 pay-week, Ms. Jeter clocked-in before 7:30 AM more than any other VSO. During that same time period, Ms. Jeter earned more comp time than any other VSO besides Elise Driskill. Elise Driskill earned 1.25 hours of comp time more than Ms. Jeter during that time period, but Ms. Jeter clocked-in before 7:30 AM 17 times over that time period compared to Elise Driskill's 12 times.

33.    For the November 9 pay-week through the March 7 pay-week, Ms. Jeter earned 32 hours of vacation leave and used all 32. She earned 32 hours of sick leave and used all 32. She earned 43.5 hours of comp time and used 43.

34.    For that same time period, Erin Barefield earned 32 hours of vacation leave and used 16, earned 32 hours of sick leave and used 16, and earned 35 hours of comp time and used 49.25. Erin Barefield was able to use more comp time than she earned during that period because she had built-up her accrued bank of comp time. For the November 9 pay-week through the March 7 pay-week, Erin Barefield's accrued bank of comp time never got below 9 hours, routinely exceeded 15 hours, and occasionally exceeded 20 hours. During that same time period, Ms. Jeter's accrued bank of comp time only got above 10 hours twice, and never exceeded 14.5 hours.

35.    For that same time period, Cheryl Black earned 48 hours of vacation leave and used 32, earned 32 hours of sick leave and used 16, and earned 24.5 hours of comp time and used 42.25.  Cheryl Black was able to use more comp time than she earned during that period because she had built-up her accrued bank of comp time.  For the November 9 pay-week through the March 7 pay-week, Cheryl Black's accrued bank of comp time never got below 22 hours and got as high as 44 hours.  During that same time period, Ms. Jeter's accrued bank of comp time only got above 10 hours twice, and never exceeded 14.5 hours.

36.    For that same time period, Elise Driskill earned 32 hours of vacation leave and used 0, earned 32 hours of sick leave and used 0, and earned 44.75 hours of comp time and used 64.25.  Elise Driskill was able to use more comp time than she earned during that period because she had built-up her accrued bank of comp time.  For the November 9 pay-week through the March 7 pay-week, Elise Driskill's accrued bank of comp time never got below 59.75 hours and got as high as 101.75 hours.  During that same time period, Ms. Jeter's accrued bank of comp time only got above 10 hours twice, and never exceeded 14.5 hours.

37.     For the November 9 pay-week through the March 7 pay-week, Ms. Jeter was the only VSO who exhausted all of her available vacation time, all of her available sick time, and almost all of her accrued comp time.

38.     I understand that Ms. Jeter testified in her deposition that she met with District Attorney Danny Carr and complained that not being able to earn comp time was discriminatory.   I am not aware of Ms. Jeter ever meeting with District Attorney Danny Carr for any reason and I certainly am not aware of her ever complaining to District Attorney Danny Carr about any alleged discrimination.   If Ms. Jeter actually met with District Attorney Danny Carr, I was never told about it and never learned about it.

39.     At some point while Ms. Jeter was employed, the DA's Office was able to purchase new furniture for the administrative staff.   Judy Yates got some of the new furniture, but no other VSO did.   When we purchased the new furniture, some of the administrative staff's old furniture was moved to other offices.   My old office furniture was moved to Elise Driskill's office because her office was the only office that furniture would fit in.   Elise Driskill's furniture was replaced with furniture from another office due to the age and condition of the desk that she was using, the furniture was not new.

40.     I understand that Ms. Jeter has alleged that she had to ask Erin Barefield if she wanted a vacant office before Ms. Jeter was allowed to move into it.  That would have been because Erin Barefield was hired before Ms. Jeter.  Among the VSOs who were hired in 2019, Erin Barefield was hired first so she would have had first pick among those VSOs if an office became available.

**<u>FURTHER AFFIANT SAYETH NOT</u>**

Micheal McCurry

STATE OF ALABAMA          )
COUNTY OF JEFFERSON       )

Before me, a Notary Public, personally appeared Micheal McCurry on this ___18th___ day of May, 2022, and who, after being informed of the contents of the above, affirmed that it is true and accurate to the best of his knowledge.

NOTARY PUBLIC
My commission expires: __Feb. 13, 2023__

**McCurry, Micheal**

| | |
|---|---|
| From: | Patricia Stephens <patricia.stephens@alacourt.gov> |
| Sent: | Thursday, September 19, 2019 11:33 AM |
| To: | McCurry, Micheal |
| Subject: | RE: Mediator |

You're welcome.  No problem.

From: McCurry, Micheal <mccurrym@jccal.org>
Sent: Thursday, September 19, 2019 11:20 AM
To: Patricia Stephens <patricia.stephens@alacourt.gov>
Subject: RE: Mediator

Thank you, I appreciate your help.

From: Patricia Stephens <patricia.stephens@alacourt.gov>
Sent: Thursday, September 19, 2019 10:26 AM
To: McCurry, Micheal <mccurrym@jccal.org>
Subject: Mediator

Good morning, Michael.
The mediator that I appointed on this case is Attorney Jameria Moore.  I talked to her a few minutes ago and she has not
mediated the case or met with the litigants at.
Her number is (205) 868-3016
I hope this helps.

Patricia Stephens
Circuit Court Judge
2124 7th Avenue North
Courtroom 210
Birmingham, AL 35203
205-325-5401

DA 000086

NAME: LANITRA JETER

POSITION:

VH: 2019 5/13/19 2020 / /

PAGE 1

| DATE/SAT | SUN | MON | TUE | WED | THU | FRI | SE | SF | VAC | S-Bal | V-Bal | E | U | BAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29 | | | H | | | | | | | | | | | |
| 1/5 | | | | | | | | | | | | | | |
| 1/12 | | | | | | | | | | | | | | |
| 1/19 | | H | | | | | | | | | | | | |
| 1/26 | | | | | | | | | | | | | | |
| 2/2 | | | | | | | | | | | | | | |
| 2/9 | | | | | | | | | | | | | | |
| 2/16 | | H | | | | | | | | | | | | |
| 2/23 | | | | | | | | | | | | | | |
| 3/2 | | | | | | | | | | | | | | |
| 3/9 | | | | | | | | | | | | | | |
| 3/16 | | | | | | | | | | | | | | |
| 3/23 | | | | | | | | | | | | | | |
| 3/30 | | | | | | | | | | | | | | |
| 4/6 | | | | | | | | | | | | | | |
| 4/13 Started 14th | | 14 | Start | | | | | | | Ø | Ø | | | Ø |
| 4/20 | | | | | | | +8 | | +8 | Ø | Ø | | | Ø |
| 4/27 | | | | +1 | MV | -8.0 | | -8.0 | 8 | 8 | | -70 | |
| 5/4 | | S-8.0 | V-8.0 | +.25 | +.25 | | | | Ø | Ø | .25 | | .25 |
| 5/11 | | +1.25 | MV | +1.0 | +1.25 | +1.25 | | | Ø | Ø | | .25 | .25 |
| 5/18 | | +1.50 | +1.50 | +1.50 | +1.25 | +1.25 | | | Ø | Ø | 10.25 | | 10.50 |
| 5/25 | | H | +1.25 | +1.25 | +1.25 | +1.25 | | | Ø | Ø | 5.0 | | 13.50 |
| 6/1 | | H | -5.85 | S-8 | -5.0 | -4.0 | -8 +8 | | +8 | Ø | Ø | | -14.25 | 1.25 |
| 6/8 | | MV | +1.25 | +1.25 | -1.25 | -.50 MU | | | Ø | Ø | | .50 | .75 |
| 6/15 | | +1.25 | +1.25 | +1.25 | +1.50 | MU | | | Ø | Ø | 7.50 | | 8.25 |
| 6/22 | | +1.25 | +1.25 | MU | -3.0 | +1.25 | | | Ø | Ø | | -5.25 | 3.0 |

2019 Attendance

District Attorney, 10th Judicial Circuit

DA000127

NAME: LANITRA JETER
POSITION:

VH: 2019 5/18/19 2020 11/1/19

PAGE 2

| DATE/SAT | SUN | MON | TUE | WED | THU | FRI | SE | SF | VAC | S-Bal | V-Bal | E | U | BAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29 | | +1.25 | +1.25 | +1.25 | H | H | +8 | | +8 | 8 | 16 | 3.75 | | 16.75 |
| 7/6 | | +1.25 | +1.0 | +1.0 | +1.0 | +1.7 | | | | 8 | 10 | 8.0 | | 14.75 |
| 7/13 | | S-8 | MU | +1.25 | -2.75 | -.25 | -8 | | | 0 | 16 | | -3.0 | 11.75 |
| 7/20 | | +1.0 | +1.25 | +1.25 | +1.0 | +1.25 | | | | 0 | 16 | 8.75 | | 20.50 |
| 7/27 | | -8 | +1.50 | +1.25 | -6.25 | | +8 | | +8 | 8 | 24 | +2.75 | -14.25 | 9.0 |
| 8/3 | | -1.75 | +1.25 | +1.50 | +1.25 | +1.25 | | | | 8 | 24 | 7.0 | -14.25 | 14.25 |
| 8/10 | | -3 | -2.75 | +1.25 | +1.25 | | | | | 8 | 24 | +1.50 | -1.75 | 11 |
| 8/17 | | -8 | v-8 | v-8 | v-8 | S-8 | -8 | | -24 | 0 | 0 | | -5.75 | 3 |
| 8/24 | | | | | | | | | | 0 | 0 | | -8 | 3 |
| 8/31 | | H | +.50 | +1.50 | +1.50 | v-8 | +8 | | -8/8 | 8 | 0 | 3.50 | | 6.50 |
| 9/7 | | S-8 | +1.50 | -3 | +1.50 | -8 | -8 | | | 0 | 0 | +3 | -3 | 6.50 |
| 9/14 | | -3 | +1.50 | -2.85 | +1.50 | +1.50 | | | -8 | 0 | 0 | 4.50 | -6.25 | 4.75 |
| 9/21 | | -4 | | | | | | | | 0 | 0 | | -4 | .75 |
| 9/28 | | | | +1 | H | | +8 | | +8 | 8 | 0 | +1.50 | | 2.25 |
| 10/5 | | | | | | | | | | 8 | 0 | | | 2.25 |
| 10/12 | | H | | | | | | | | 8 | 0 | | | 2.25 |
| 10/19 | | -2.25 | +1 | 5-8 | v-8 | | -8 | | +8-8 | 8 | 0 | +1 | -8.25 | 2.25 |
| 10/26 | | 5-8 | +.25 | | | VH | +8 | | | 0 | 0 | +.25 | | 1.25 |
| 11/2 | | H | | +1 | +1 | | -8 | | -8 | 0 | 0 | +3 | | 4.25 |
| 11/9 | | | | v-8 | H | +1 | | | | 0 | 0 | +2.25 | | 6.50 |
| 11/16 | | +1 | +1.25 | +1 | +1 | H | | | | 8 | 0 | +2 | | 8.50 |
| 11/23 | | +1 | +1 | +1 | H | | +8 | | +8 | 8 | 0 | +2 | | 7.50 |
| 11/30 | | -3 | -4.50 | +1.50 | +1 | | -8 | | | 8 | 0 | +3 | -3 | 3.50 |
| 12/7 | | +1 | H | H | +1 | s-8 | -8 | | -8 | 8 | 0 | +2 | -6 | 6.50 |
| 12/14 | | | H | H | v-8 | s-8 | +8-8 | | +8-8 | 0 | 0 | +3 | | 6.50 |
| 12/21 | | | | | | | | | | 0 | 0 | | | 6.50 |
| 12/28 | | +1 | -2 | | v-8 | | +8-8 | | +8-8 | 0 | 0 | +1 | -2 | 5.50 |

2019 Attendance
District Attorney, 10th Judicial Circuit

DA000128

# Jefferson County District Attorney's Office

## Time & Attendance

Employee Name: **LaNitra Jeter**
Position: VSO

Pay Period Starts: 12/28/2019
Pay Period Ends: 1/3/2019

| | | Vac/Sick Accrued |
|---|---|---|
| C/O Comp Time | 6.50 | |
| C/O Vacation | | 8.00 |
| C/O Sick | | 8.00 |

| | Saturday 12/28/2019 | | Sunday 12/29/2019 | | Monday 12/30/2019 | | Tuesday 12/31/2019 | | Wednesday 1/1/2020 | | Thursday 1/2/2020 | | Friday 1/3/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time In | | | | | 7:30 AM | | 7:15 AM | | | | | | | |
| Time Out | | Total 0.00 | | Total 0.00 | 4:30 PM | Total 9.00 | 1:15 PM | Total 6.00 | | Total 0.00 | | Total 0.00 | 8:00 | Total |
| **Meal Breaks** | | | | | | | | | | | | | | |
| Time In | | | | | | | | | | | | | | |
| Time Out | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 0.00 |
| Total | | 0.00 | | 0.00 | | 9.00 | | 6.00 | | 0.00 | | 0.00 | | 0.00 |

**Total Hours Worked** 15.00

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sick - Personal/Family/Dr./Funeral | | | | | | | | | |
| Vacation | | | | | | | | | |
| Holiday | | | | | | | | | |
| Comp Used | | | | | | | | | |
| Bereavement/Jury/Reserve Time/Flex Hours | | | | | | | | | |
| Other | | | | | | | | | |
| Total Hours Reported | | 0.00 | | 0.00 | 9.00 | | 2.00 | 8.00 | 8.00 | 8.00 |
| Daily Comp Time Total | | | | | | | | | |
| Comp Time - Time & 1/2 | | | | | | | | | |
| Comp Time - Straight Time | | | 1.00 | | | | | | |

| | | | |
|---|---|---|---|
| Weekly Hours | 41.00 | | |
| Weekly Comp Earned | 1.00 | | |
| Weekly Comp Used | 2.00 | | |
| YTD Comp | 5.50 | 0.69 | |
| YTD Vacation | 0.00 | 0.00 | |
| YTD Sick | 0.00 | 0.00 | |
| Total Available Days | 0.00 | 0.69 | |

**Total Weekly Hours** 41.00

| Day | Date | From | To | OT Hrs | Nature of Work |
|---|---|---|---|---|---|
| Saturday | 12/28 | | | | |
| Sunday | 12/29 | 12:00 AM | 1:00 PM | 0.00 | |
| Monday | 12/30 | 12:00 PM | 1:00 PM | 0.00 | folded restitution forms |
| Tuesday | 12/31 | 12:00 AM | 1:00 PM | 0.00 | |
| Wednesday | 1/1 | 12:00 PM | 1:00 PM | 0.00 | |
| Thursday | 1/2 | 12:00 PM | 1:00 PM | 0.00 | |
| Friday | 1/3 | 12:00 AM | 1:00 PM | 0.00 | |

Approved

Employee Signature

Notes:
Please note in the nature of work fields any work performed on Saturday & Sundays

DA000160



## Jefferson County District Attorney's Office

### Time & Attendance

**Employee Name: LaNitra Jeter**
**Position: YSO**

Pay Period Starts: 12/21/2019
Pay Period Ends: 12/27/2019

| | Saturday 12/21/2019 | Sunday 12/22/2019 | Monday 12/23/2019 | Tuesday 12/24/2019 | Wednesday 12/25/2019 | Thursday 12/26/2019 | Friday 12/27/2019 |
|---|---|---|---|---|---|---|---|
| Time In | | | 7:30 AM | | | | |
| Time Out | Total 0.00 | Total 0.00 | 3:30 PM Total 8.00 | Total 0.00 | Total 0.00 | Total 0.00 | Total 0.00 |
| **Med Break** | | | | | | | |
| Time In | | | | | | | |
| Time Out | Total 0.00 | Total 0.00 | Total 0.00 | Total 0.00 | Total 0.00 | Total 0.00 | Total 0.00 |
| Total | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sick/Dep/Family/Dr./Funeral | | | | | | | |
| Vacation | | | | | | | |
| Holiday | | | | 8.00 | 8.00 | 8.00 | 8.00 |
| Comp Used | | | | | | | |
| *Needs Time to Factor in Total Hours* | | | | | | | |
| Other | | | | | | | |
| Total Hours Reported | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 |

**Total Hours Worked** 8.00

| Day | Date | From | To | OT Hrs |
|---|---|---|---|---|
| Saturday | 12/21 | | | |
| Sunday | 12/22 | 12:00 AM | 1:00 PM | 0.00 |
| Monday | 12/23 | 12:00 PM | 1:00 PM | 0.00 |
| Tuesday | 12/24 | 12:00 AM | 1:00 PM | 0.00 |
| Wednesday | 12/25 | 12:00 PM | 1:00 PM | 0.00 |
| Thursday | 12/26 | 12:00 PM | 1:00 PM | 0.00 |
| Friday | 12/27 | 12:00 AM | 1:00 PM | 0.00 |

**Total Weekly Hours** 40.00

| | | Nature of Work | Approved |
|---|---|---|---|
| Weekly Hours | 40.00 | | |
| Weekly Comp Earned | 0.00 | | |
| Weekly Comp Used | 0.00 | | |
| YTD Comp | 6.50 | 0.81 | |
| YTD Vacation | 0.00 | 0.00 | |
| YTD Sick | 0.00 | 0.00 | |
| Total Available Days | | 0.81 | |

| C/O Comp Time | 6.50 |
|---|---|
| C/O Vacation | 8.00 |
| C/O Sick | 8.00 |

Vac/Sick Accrued

Employee Signature

Notes:
Please indicate in the nature of work fields any work performed on Saturday & Sundays

DA000162

# Jefferson County District Attorney's Office

## Time & Attendance

**Employee Name: LaNitra Jeter**
Position: VSO

Pay Period Starts: 12/14/2019
Pay Period Ends: 12/20/2019

| C/O Comp Time | 3.50 |
| C/O Vacation | 8.00 |
| C/O Sick | 8.00 |

Vac/Sick Accrued

| | Saturday 12/14/2019 | | Sunday 12/15/2019 | | Monday 12/16/2019 | | Tuesday 12/17/2019 | | Wednesday 12/18/2019 | | Thursday 12/19/2019 | | Friday 12/20/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | 7:30 AM | Total | 7:30 AM | Total | 7:30 AM | Total | 7:30 AM | Total | 7:00 AM | Total |
| Time In | | | | | 7:30 AM | | 7:30 AM | | 7:30 AM | | 7:30 AM | | 7:00 AM | |
| Time Out | | 0.00 | | 0.00 | 3:30 PM | 8.00 | 3:30 PM | 8.00 | 4:30 PM | 9.00 | 4:30 PM | 9.00 | 3:00 PM | 8.00 |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| **Total** | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 9.00 | | 9.00 | | 8.00 | |

**Total Hours Worked**  42.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| Comp Used | | | | | | | | | | | | | | |
| *Break Time to Factor in Total Hours* | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| **Total Hours Reported** | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 9.00 | | 9.00 | | 8.00 | |
| Daily Comp Time Total | | | | | | | | | | | | | | |
| *Comp Time - Time & 1/2* | | | | | | | | | | 1.00 | | 1.00 | | |
| *Comp Time - Straight Time* | | | | | | | | | | | | | | |

**Total Weekly Hours**  42.00

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 12/14 | | | | | |
| Sunday | 12/15 | 12:00 AM | 1:00 PM | 0.00 | | |
| Monday | 12/16 | 12:00 PM | 1:00 PM | 0.00 | | |
| Tuesday | 12/17 | 12:00 AM | 1:00 PM | 0.00 | | |
| Wednesday | 12/18 | 12:00 PM | 1:00 PM | 0.00 | ran restitution and victim info sheets, then folded | |
| Thursday | 12/19 | 12:00 PM | 1:00 PM | 0.00 | | |
| Friday | 12/20 | 12:00 AM | 1:00 PM | 0.00 | | |

| | | | |
|---|---|---|---|
| Weekly Hours | 42.00 | | |
| Weekly Comp Earned | 3.00 | | |
| Weekly Comp Used | 0.00 | | |
| YTD Comp | 6.50 | 0.81 | |
| YTD Vacation | 8.00 | 1.00 | |
| YTD Sick | 8.00 | 1.00 | |
| Total Available Days | 2.81 | | |

Employee Signature

Notes:
Please note in the nature of work fields any work performed on Saturday & Sundays

DA000166

# Jefferson County District Attorney's Office

## Time & Attendance

| C/O Comp Time | 7.59 |
| C/O Vacation | 8.00 |
| C/O Sick | 8.00 |

Vac/Sick Accrued

**Employee Name: LaNitra Jeter**
**Position: VSO**

Pay Period Starts: 12/7/2019
Pay Period Ends: 12/13/2019

| | Saturday 12/7/2019 | | Sunday 12/8/2019 | | Monday 12/9/2019 | | Tuesday 12/10/2019 | | Wednesday 12/11/2019 | | Thursday 12/12/2019 | | Friday 12/13/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | 7:30 AM | Total | 7:00 AM | Total | 10:00 AM | Total | 7:30 AM | Total | 7:30 AM | Total |
| Time In | | | | | | | | | | | | | | |
| Time Out | | 0.00 | | 0.00 | 4:30 PM | 9.00 | 9:00 AM | 2.00 | 4:30 PM | 6.50 | 4:30 PM | 9.00 | 3:30 PM | 8.00 |
| Meal Breaks | | | | | | | 12:30 PM | Total | | Total | | Total | | Total |
| Time In | | Total | | Total | | Total | 1:30 PM | 1.50 | | 0.00 | | 0.00 | | 0.00 |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | | | | | | | |
| **Total** | | **0.00** | | **0.00** | | **9.00** | | **3.50** | | **6.50** | | **9.00** | | **8.00** |

**Total Hours Worked**  36.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr. Funeral | | | | | | | |
| Vacation | | | | | | | |
| Holiday | | | | | | | |
| Comp Used | | | | | 1.50 | | |
| *Break Time to Factor in Total Hours* | | | | | | | |
| Other | | | | | | | |
| Total Hours Reported | 0.00 | 0.00 | 9.00 | 4.50 | 8.00 | 9.00 | 8.00 |
| Daily Comp Time Total | | | | | | | |
| *Comp Time - Time & 1/2* | | 1.00 | | | | | |
| *Comp Time - Straight Time* | | | | | 1.00 | | |

**Total Weekly Hours**  42.00

| Weekly Hours | 42.00 |
| Weekly Comp Earned | 2.00 |
| Weekly Comp Used | 6.00 |
| YTD Comp | 3.50 | 0.44 |
| YTD Vacation | 8.00 | 1.00 |
| YTD Sick | 8.00 | 1.00 |
| Total Available Days | 2.44 |

| Day | Date | From | To | OT Hrs |
|---|---|---|---|---|
| Saturday | 12/7 | 12:00 AM | 1:00 PM | |
| Sunday | 12/8 | 12:00 AM | 1:00 PM | 0.00 |
| Monday | 12/9 | 12:00 PM | 1:00 PM | 0.00 |
| Tuesday | 12/10 | 12:00 AM | 1:00 PM | 0.00 |
| Wednesday | 12/11 | 12:00 PM | 1:00 PM | 0.00 |
| Thursday | 12/12 | 12:00 PM | 1:00 PM | 0.00 |
| Friday | 12/13 | 12:00 AM | 1:00 PM | 0.00 |

Nature of Work

Approved

Employee Signature:

Notes:
*Please notate in the nature of work field, any work performed on Saturday & Sundays*

DA000167

# Jefferson County District Attorney's Office

## Time & Attendance

**Employee Name:** LaNitra Jeter
**Position:** VSO

**Pay Period Starts:** 11/30/2019
**Pay Period Ends:** 12/6/2019

| C/O Comp Time | 8.50 |
| C/O Vacation | |

| Vac/Sick Accrued | |
| 8.00 |
| 8.00 |

| C/O Sick | |

|  | Saturday 11/30/2019 | | Sunday 12/1/2019 | | Monday 12/2/2019 | | Tuesday 12/3/2019 | | Wednesday 12/4/2019 | | Thursday 12/5/2019 | | Friday 12/6/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | | Total | | Total | 7:30 AM | Total | 7:00 AM | Total | 7:30 AM | Total | 7:30 AM | Total | 7:00 AM | Total |
| Time In | | 0.00 | | 0.00 | 7:30 AM | 5.00 | 7:00 AM | 8.00 | 7:30 AM | 9.00 | 7:30 AM | 9.00 | 7:00 AM | 8.00 |
| Time Out | | | | | 12:30 PM | | 3:00 PM | | 4:30 PM | | 4:30 PM | | 3:00 PM | |

### Meal Breaks

|  | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time In | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| Time Out | | | | | | | | | | | | | | |
| **Total** | | **0.00** | | **0.00** | | **5.00** | | **8.00** | | **9.00** | | **9.00** | | **8.00** |

**Total Hours Worked** 39.00

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | 0.00 | | 0.00 | | 8.00 (3.00) | | 8.00 | | 9.00 | | 9.00 | | 8.00 |

| Sick Emp/Family/Dr./Funeral | | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| (Comp Time) | | | | | | | | | | | | | | |
| *Resides There to Factor in Total Hours* | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| **Total Hours Reported** | | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 9.00 | | 9.00 | | 8.00 |
| Daily Comp Time Total | | | | | | | | | | | | | | |
| Comp Time x Time & 1/2 | | | | | | | | | | (9.00) | | (9.00) | | |
| Comp Time - Straight Time | | | | | | | | | | 1.00 | | 1.00 | | |

**Total Weekly Hours** 42.00

### Weekly Hours

| Weekly Hours | 42.00 |
| Weekly Comp Earned | 2.00 |
| Weekly Comp Used | 3.00 |
| YTD Comp | 7.50 | 0.94 |
| YTD Vacation | 8.00 | 1.00 |
| YTD Sick | 8.00 | 1.00 |
| Total Available Days | | 2.94 |

| Day | Date | From | To | OT Hrs |
|---|---|---|---|---|
| Saturday | 11/30 | | | |
| Sunday | 12/1 | 12:00 AM | 1:00 PM | 0.00 |
| Monday | 12/2 | 12:00 PM | 1:00 PM | 0.00 |
| Tuesday | 12/3 | 12:00 AM | 1:00 PM | 0.00 |
| Wednesday | 12/4 | 12:00 PM | 1:00 PM | 0.00 |
| Thursday | 12/5 | 12:00 PM | 1:00 PM | 0.00 |
| Friday | 12/6 | 12:00 AM | 1:00 PM | 0.00 |

**Nature of Work** | **Approved**

+2 @ Ke.3

**Employee Signature:** *[signature]*

**Notes:**
Please notate in the nature of work field any work performed on Saturday & Sundays

DA000168

# Jefferson County District Attorney's Office

## Time & Attendance

C/O Comp Time: 6.50
C/O Vacation:
C/O Sick:

Vac/Sick Accrued

Employee Name: **LaNitra Jeter**
Position: VSO

Pay Period Starts: 1/23/2019
Pay Period Ends: 1/29/2019

| | Saturday 11/23/2019 | | Sunday 11/24/2019 | | Monday 11/25/2019 | | Tuesday 11/26/2019 | | Wednesday 11/27/2019 | | Thursday 11/28/2019 | | Friday 11/29/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time In | | 0.00 | | 0.00 | 7:30 AM | 9.00 | 7:30 AM | 9.00 | 7:30 AM | 9.00 | | 0.00 | | 0.00 |
| Time Out | | | | | 4:30 PM | | 4:30 PM | | 3:30 PM | | | | | |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| **Total** | | 0.00 | | 0.00 | | 9.00 | | 9.00 | | 9.00 | | 0.00 | | 0.00 |

**Total Hours Worked** 27.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | 8.00 | | 8.00 |
| Holiday | | | | | | | | | | | | | | |
| Comp Used | | | | | | | | | | | | | | |
| *Breaks Time in Factor in Total Hours* | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| Total Hours Reported | | 0.00 | | 0.00 | | 9.00 | | 9.00 | | 9.00 | | 8.00 | | 8.00 |
| Daily Comp Time Total | | | | | | | | | | | | | | |
| Comp/time – Time & 1/2 | | | | | | | | | | | | | | |
| Comp Time – Straight Time | | | | | | 1.00 | | 1.00 | | | | | | |

**Total Weekly Hours** 43.00

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 11/23 | 12:00 AM | 1:00 PM | 0.00 | | |
| Sunday | 11/24 | 12:00 PM | 1:00 PM | 0.00 | | |
| Monday | 11/25 | 12:00 AM | 1:00 PM | 0.00 | | |
| Tuesday | 11/26 | 12:00 AM | 1:00 PM | 0.00 | | |
| Wednesday | 11/27 | 12:00 PM | 1:00 PM | 0.00 | | |
| Thursday | 11/28 | 12:00 PM | 1:00 PM | 0.00 | | |
| Friday | 11/29 | 12:00 AM | 1:00 PM | 0.00 | | |

| Weekly Hours | 43.00 | |
|---|---|---|
| Weekly Comp Earned | 0.00 | |
| Weekly Comp Used | | |
| YTD Comp | 0.00 | 1.19 |
| YTD Vacation | 0.00 | 0.00 |
| YTD Sick | 0.00 | 0.00 |
| Total Available Days | | 1.19 |

Employee Signature

Notes:
Please notate in the nature of work fields any work performed on Saurday & Sundays

*Revised*

DA000169

# Jefferson County District Attorney's Office

## Time & Attendance

**Employee Name:** LaNitra Jeter
**Position:** VSO

**Pay Period Starts:** 11/16/2019
**Pay Period Ends:** 11/22/2019

| C/O Comp Time | 4.25 |
| C/O Vacation | 8.00 |
| C/O Sick | |

Vac/Sick Accrued

| | Saturday 11/16/2019 | | Sunday 11/17/2019 | | Monday 11/18/2019 | | Tuesday 11/19/2019 | | Wednesday 11/20/2019 | | Thursday 11/21/2019 | | Friday 11/22/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time In | | | | | 7:30 AM | | 7:30 AM | | | | 7:30 AM | | 7:00 AM | |
| Time Out | | 0.00 | | 0.00 | 4:30 PM | 9.00 | 8:30 AM | 1.00 | | 0.00 | 4:30 PM | 9.00 | 3:00 PM | 8.00 |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | | | | | Total | 9:15 AM | | | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | 4:30 PM | 7.25 | | 0.00 | | 0.00 | | 0.00 |
| Total | 0.00 | | 0.00 | | 9.00 | | 8.25 | | 0.00 | | 9.00 | | 8.00 | |

**Total Hours Worked** 34.25

| | | | | | | | | | Wed | | Thu | | Fri | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emg/Family/Dr./Funeral | | | | | | | | | | | | | | |
| Vacation | | | | | | | | | 8.00 VAC | | 9.00 | | 8.00 | |
| Holiday | | | | | | | | | | | | | | |
| Comp Used | | | | | | | | | | | | | | |
| *Hourly Time as Factor in Total Hours* | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| Total Hours Reported | 0.00 | | 0.00 | | 9.00 | | 8.25 | | 8.00 | | 9.00 | | 8.00 | |
| Daily Comp Time Total | | | | | | | | | | | | | | |
| *Comp/Time – Time1 & 1/2* | | | | 1.00 | | 1.00 | | 0.25 | | | | 1.00 | | |
| *Comp/Time – Straight Time* | | | | | | | | | | | | | | |

**Total Weekly Hours** 42.25

| Weekly Hours | 42.25 | |
|---|---|---|
| Weekly Comp Earned | 2.25 | |
| Weekly Comp Used | 0.00 | |
| YTD Comp | 6.50 | 0.81 |
| YTD Vacation | 0.00 | 0.00 |
| YTD Sick | 0.00 | 0.00 |
| Total Available Days | | 0.81 |

| Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|
| 11/16 | 12:00 AM | 1:00 PM | 0.00 | | |
| 11/17 | 12:00 PM | 1:00 PM | 0.00 | | |
| 11/18 | 12:00 AM | 1:00 PM | 0.00 | | |
| 11/19 | 12:00 PM | 1:00 PM | 0.00 | | |
| 11/20 | 12:00 PM | 1:00 PM | 0.00 | | |
| 11/21 | 12:00 PM | 1:00 PM | 0.00 | | |
| 11/22 | 12:00 AM | 1:00 PM | 0.00 | | |

| Day | |
|---|---|
| Saturday | |
| Sunday | |
| Monday | |
| Tuesday | |
| Wednesday | |
| Thursday | |
| Friday | |

Employee Signature

Notes:
Please notate in the nature of work fields any work performed on Saturdays and Sundays

DA000171

# Jefferson County District Attorney's Office

## Time & Attendance

Employee Name: **LaNitra Jeter**
Position: VSO

Pay Period Starts: 11/9/2019
Pay Period Ends: 11/15/2019

| | | C/O Comp Time | 125 |
| | | C/O Vacation | 8.00 |
| | | C/O Sick | |

Vac/Sick Accrued

| | Saturday 11/9/2019 | | Sunday 11/10/2019 | | Monday 11/11/2019 | | Tuesday 11/12/2019 | | Wednesday 11/13/2019 | | Thursday 11/14/2019 | | Friday 11/15/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time In | | | | | | | 7:30 AM | | 7:30 AM | | 7:00 AM | | 7:30 AM | |
| Time Out | | 0.00 | | 0.00 | | 0.00 | 4:30 PM | 9.00 | 4:30 PM | 9.00 | 3:00 PM | 8.00 | 4:30 PM | 9.00 |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | | | | | | | Total | | Total | | Total | | Total |
| Time Out | | Total | | Total | | Total | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| | | 0.00 | | 0.00 | | 0.00 | | | | | | | | |
| **Total** | | 0.00 | | 0.00 | | 8.00 | | 9.00 | | 9.00 | | 8.00 | | 9.00 |

**Total Hours Worked** 35.00

| Sick Emp/Family/Dr./Funeral | | 0.00 | | 0.00 | | 8.00 | | 9.00 | | 9.00 | | 8.00 | | 9.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vacation | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| Comp Used | | | | | | | | | | | | | | |
| *Breaks Time to Factor In Total Hours* | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| Total Hours Reported | | | | | | | | 1.00 | | 1.00 | | | | 1.00 |
| Daily Comp Time Total | | | | | | | | | | | | | | |
| Comp Time – Time & 1/2 | | | | | | | | | | | | | | |
| Comp Time – Straight Time | | | | | | | | | | | | | | |

**Total Weekly Hours** 43.00

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 11/9 | 12:00 AM | 1:00 PM | 0.00 | | |
| Sunday | 11/10 | 12:00 PM | 1:00 PM | 0.00 | | |
| Monday | 11/11 | 12:00 AM | 1:00 PM | 0.00 | | |
| Tuesday | 11/12 | 12:00 PM | 1:00 PM | 0.00 | | |
| Wednesday | 11/13 | 12:00 PM | 1:00 PM | 0.00 | | |
| Thursday | 11/14 | 12:00 PM | 1:00 PM | 0.00 | | |
| Friday | 11/15 | 12:00 AM | 1:00 PM | 0.00 | | |

| Weekly Hours | 43.00 | |
|---|---|---|
| Weekly Comp Earned | 3.00 | |
| Weekly Comp Used | 0.00 | |
| YTD Comp | 4.25 | 0.53 |
| YTD Vacation | 8.00 | 1.00 |
| YTD Sick | 0.00 | 0.00 |
| Total Available Days | | 1.53 |

Employee Signature _____

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000173

**NAME:** LANITRA JETER
**POSITION:** VSO OFFICER

VH:2020 11 /0119 2021 _/_/_  PAGE 1

| DATE/SAT | SUN | MON | TUE | WED | THU | FRI | SE | SF | VAC | S-Bal | V-Bal | E | U | BAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28 | | +1 | -2 | H | ≥8 | ≥8 | +8 -8 | | +8 -8 | Ø | Ø | +1 | -2 | 5.50 |
| 1/4 | | +1 | +1 | +1 | -1 | +1 | | | | Ø | Ø | +5.50 | -1 | 10 |
| 1/11 | | +1 | -8 | -1 | +1 | | | | | Ø | Ø | +2 | -9 | 3 |
| 1/18 | | H | -.50 | +1 | +1 | +1 | | | | Ø | Ø | +3 | -.50 | 5.50 |
| 1/25 | | +1 | +1 | +1 | +1 | | +8 | | | Ø | Ø | +1.50 | | 10 |
| 2/1 | | | | | +1 | +1 | +8 -8 | | +8 | Ø | Ø | +1.50 | | 11.50 |
| 2/8 | | -8 | +8 | +1 | +1 | | -8 | | | Ø | Ø | +2 | -8 | 8.50 |
| 2/15 | | H | +8 | +1 | +.75 | | | | -8 | Ø | Ø | +1.75 | | 11.25 |
| 2/22 | | +1 | +1 | -.75 | +1 | -8 | | | | Ø | Ø | +3 | -8.75 | 5.50 |
| 2/29 | | 073 | 073 | 073 | 073 | -3.50 | +8 | | +8 | Ø | Ø | | -3.50 | 10 |
| 3/7 | | +1 | -1.25 | -1.25 | ≥8 | +1 | -8 | | | Ø | Ø | +1 | -1.25 | 1.75 |
| 3/14 | | Reversal | | | | | | | | Ø | Ø | | | 1.75 |
| 3/21 | | | | | | | | | | | | | | |
| 3/28 | | | | | | | | | | | | | | |
| 4/4 | | | | | | H | | | | | | | | |
| 4/11 | | | | | | | | | | | | | | |
| 4/18 | | H | | | | | | | | | | | | |
| 4/25 | | | | | | | | | | | | | | |
| 5/2 | | | | | | | | | | | | | | |
| 5/9 | | | | | | | | | | | | | | |
| 5/16 | | H | | | | | | | | | | | | |
| 5/23 | | | | | | | | | | | | | | |
| 5/30 | | | | | | | | | | | | | | |
| 6/6 | | | | | | | | | | | | | | |
| 6/13 | | | | | | | | | | | | | | |
| 6/20 | | | | | | | | | | | | | | |

# Jefferson County District Attorney's Office

## Time & Attendance

| C/O Comp Time | 2.00 |
| C/O Vacation | 8.00 |
| C/O Sick | 8.00 |

Vac/Sick Accrued

**Employee Name:** LaNitra Jeter
**Position:** VSO

**Pay Period Starts:** 3/7/2020
**Pay Period Ends:** 3/13/2020

| | Saturday 3/7/2020 | | Sunday 3/8/2020 | | Monday 3/9/2020 | | Tuesday 3/10/2020 | | Wednesday 3/11/2020 | | Thursday 3/12/2020 | | Friday 3/13/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time In | | | | | 7:30 AM | | 7:30 AM | | 7:30 AM | | | | | |
| Time Out | | 0.00 | | 0.00 | 4:30 PM | 9.00 | 1:30 PM | 6.00 | 2:15 PM | 6.75 | | 0.00 | | 8.00 |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | 2:30 PM | Total | | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | 4:30 PM | 2.00 | | 0.00 | | 0.00 | | 0.00 |
| Total | | 0.00 | | 0.00 | | 9.00 | | 8.00 | | 6.75 | | 0.00 | | 8.00 |

**Total Hours Worked** 31.75

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sick/Emp/Family/Dr./Funeral | | | | | | | | |
| Vacation | | | | | | | | |
| Holiday | | | | | | | | |
| Comp Used | | | | | 1.00 | | | | |
| *Break Time to Factor in Total Hours* | | | | | | | | |
| Other | | | | | | | | |
| Total Hours Reported | 0.00 | 0.00 | 9.00 | 8.00 | 8.00 | 8.00 | | |
| Daily Comp Time Total | | | | | | | | |
| *CompTime – Time & 1/2* | | | | | | | | |
| *Comp Time – Straight Time* | | | | | | | | |

**Total Weekly Hours** 41.00

| Date | Day | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| | Saturday | 12:00 AM | 12:00 AM | 0.00 | | |
| 3/7 | Sunday | 12:00 AM | 12:00 PM | 0.00 | Returned voicemail masseages & opened mail | |
| 3/8 | Monday | 12:00 AM | 12:00 PM | 0.00 | Called victims to confirm address | |
| 3/9 | Tuesday | 12:00 AM | 10:00 AM | 0.00 | Printed reports to update VSO name | |
| 3/10 | Wednesday | 12:00 AM | 12:00 PM | 0.00 | Printed & folded restitution forms for envelopes | |
| 3/11 | Thursday | 12:00 AM | 12:00 PM | 0.00 | | |
| 3/12 | Friday | 12:00 AM | 12:00 PM | 0.00 | | |
| 3/13 | | | | | | |

| Weekly Hours | 41.00 | |
| Weekly Comp Earned | 1.00 | |
| Weekly Comp Used | 1.25 | |
| YTD Comp | 1.75 | 0.22 |
| YTD Vacation | 8.00 | 1.00 |
| YTD Sick | 0.00 | 0.00 |
| Total Available Days | | 1.22 |

Employee Signature:

*Note:*
*Please notate in the nature of work fields any work performed on Saturday & Sundays*

DA000272

# Jefferson County District Attorney's Office

## Time & Attendance

*MontSomery*

| C/O Comp Time | 6.63 |
| C/O Vacation | |
| C/O Sick | |

| Vac/Sick Accrued | |
| Vacation | 8.00 |
| Sick | 8.00 |

Employee Name: LaNitra Jeter
Position: VSO

Pay Period Starts: 2/29/2020
Pay Period Ends: 3/6/2020

| | Saturday 2/29/2020 | | Sunday 3/1/2020 | | Monday 3/2/2020 | | Tuesday 3/3/2020 | | Wednesday 3/4/2020 | | Thursday 3/5/2020 | | Friday 3/6/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | 7:45 AM | Total |
| Time In | | | | | | | | | | | | | | 4.00 |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 11:52 AM | 4.00 |
| Meal Breaks | | | | | | | | | | | | | 12.15 | |
| Time In | | | | | | | | | | | | | | |
| Time Out | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 0.00 4.00 4.50 |
| Total | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | |

Total Hours Worked  4.00

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | | | | | |
| Vacation | | | | | | | | | | | |
| Holiday | | | | | | | | | | | |
| Comp Used | | | | | | | | | | | |
| Other | | 0.00 | | 0.00 | 8.00 8.00 | | 8.00 8.00 | | 8.00 8.00 | | 8.00 8.00 | |

| Total Hours Reported | |
| Daily Comp Time Total | |
| Comp Time - Time & 1/2 | |
| Comp Time - Straight Time | |

3:50 comp
4.00

Total Weekly Hours  40.00

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 2/29 | | | | | |
| Sunday | 3/1 | 12:00 AM | 12:00 AM | 0.00 | | |
| Monday | 3/2 | 12:00 AM | 12:00 PM | 0.00 | | |
| Tuesday | 3/3 | 12:00 AM | 10:00 AM | 0.00 | | |
| Wednesday | 3/4 | 12:00 AM | 12:00 PM | 0.00 | | |
| Thursday | 3/5 | 12:00 AM | 12:00 PM | 0.00 | | |
| Friday | 3/6 | 12:00 AM | 12:00 PM | 0.00 | | |

OT3 Code - Education

| Weekly Hours | 40.00 | |
| Weekly Comp Earned | 0.00 | |
| Weekly Comp Used | 4.00 | |
| YTD Comp | 2.63 | 0.33 |
| YTD Vacation | 8.00 | 1.00 |
| YTD Sick | 8.00 | 1.00 |
| Total Available Days | | 2.33 |

Employee Signature

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000274

# Jefferson County District Attorney's Office

## Time & Attendance

Employee Name: LaNitra Jeter
Position: VSO

Pay Period Starts: 2/22/2020
Pay Period Ends: 2/28/2020

C/O Comp Time: 11.25
C/O Vacation:
C/O Sick:

Vac/Sick Accrued

| | Saturday 2/22/2020 | | Sunday 2/23/2020 | | Monday 2/24/2020 | | Tuesday 2/25/2020 | | Wednesday 2/26/2020 | | Thursday 2/27/2020 | | Friday 2/28/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time In | | | | | 7:30 AM | | 7:30 AM | | 7:00 AM | | 7:30 AM | | | |
| Time Out | | 0.00 | | 0.00 | 4:30 PM | 9.00 | 4:30 PM | 9.00 | 2:15 PM | 7.25 | 4:30 PM | 9.00 | | 0.00 |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | | | | | | | | | | | | | |
| Time Out | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| **Total** | **0.00** | | **0.00** | | **9.00** | | **9.00** | | **7.25** | | **9.00** | | **0.00** | |

Total Hours Worked: 34.25

| | Saturday | | Sunday | | Monday | | Tuesday | | Wednesday | | Thursday | | Friday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | | |
| Comp Used | | | | | | | | 0.75 | | | | | 8.00 | | |
| *Breaks Time as Factor in Total Hours* | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | |
| Total Hours Reported | 0.00 | | 0.00 | | 9.00 | | 9.00 | | 8.00 | | 9.00 | | 8.00 | | |
| Daily Comp Time Total | | | | | | | | | | | | | | | |
| Comp/Time - Time & 1/2 | | | | 1.00 | | 1.00 | | | | 0.25 | | | | |
| Comp/Time - Straight Time | | | | | | | | | | | 0.75 | | | |

Total Weekly Hours: 43.00

| Day | Date | From | | To | | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|---|---|
| Saturday | 2/22 | 12:00 AM | 12:00 AM | | 0.00 | | | |
| Sunday | 2/23 | 12:00 AM | 12:00 PM | | 0.00 | | | |
| Monday | 2/24 | 12:00 AM | 12:00 PM | | 0.00 | returned vm messages & handled mail | |
| Tuesday | 2/25 | 12:00 AM | 10:00 AM | | 0.00 | printed report to pull cases in my name | |
| Wednesday | 2/26 | 12:00 AM | 12:00 PM | | 0.00 | called victims to confirm addresses | |
| Thursday | 2/27 | 12:00 AM | 12:00 PM | | 0.00 | printed restitution forms & folded | |
| Friday | 2/28 | 12:00 AM | 12:00 PM | | 0.00 | | |

| | | |
|---|---|---|
| Weekly Hours | 43.00 | |
| Weekly Comp Earned | 4.13 | |
| Weekly Comp Used | 8.75 | |
| YTD Comp | 6.63 | 0.83 |
| YTD Vacation | 0.00 | 0.00 |
| YTD Sick | 0.00 | 0.00 |
| Total Available Days | | 0.83 |

Employee Signature: *LaNitra Jeter*

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000275

# Jefferson County District Attorney's Office

## Time & Attendance

**Pay Period Starts:** 2/15/2020
**Pay Period Ends:** 2/21/2020

**Employee Name:** LaNitra Jeter
**Position:** VSO

| C/O Comp Time | 7.75 |
| C/O Vacation | 8.00 |
| C/O Sick | |

Vac/Sick Accrued

| | Saturday 2/15/2020 | | Sunday 2/16/2020 | | Monday 2/17/2020 | | Tuesday 2/18/2020 | | Wednesday 2/19/2020 | | Thursday 2/20/2020 | | Friday 2/21/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | 7:30 AM | Total | 7:45 AM | Total | 7:30 AM | Total |
| Time In | | | | | | | | | 4:30 PM | 9.00 | 4:30 PM | 8.75 | 4:30 PM | 9.00 |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | | | | | |
| **Meal Breaks** | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| Total | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 9.00 | | 8.75 | | 9.00 | |

**Total Hours Worked** 26.75

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | | | | | | | | |
| Vacation | | | | | (8.00) | | (8.00) | | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| *Break- Time to Factor in Total Hours* | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| Total Hours Reported | | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 9.00 | | 8.75 | | 9.00 |
| Daily Comp Time Total | | | | | | | | | | | | | | |
| Comp/Time - Time & 1/2 | | | | | | | | | | | | | | |
| Comp/Time - Straight Time | | | | | | | | | 1.00 | | 0.75 | | 1.00 | |

**Total Weekly Hours** 42.75

| Day | Date | From | | To | | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|---|---|
| Saturday | 2/15 | | | | | 0.00 | | |
| Sunday | 2/16 | 12:00 AM | | 1:00 PM | | 0.00 | | |
| Monday | 2/17 | 12:00 PM | | 1:00 PM | | 0.00 | | |
| Tuesday | 2/18 | 12:00 AM | | 1:00 PM | | 0.00 | | |
| Wednesday | 2/19 | 12:00 PM | | 1:00 PM | | 0.00 | returned vm messages & opened mail | |
| Thursday | 2/20 | 12:00 PM | | 1:00 PM | | 0.00 | folded restitution papers for envelopes | |
| Friday | 2/21 | 12:00 AM | | 1:00 PM | | 0.00 | | |

| Weekly Hours | 42.75 | |
| Weekly Comp Earned | 2.75 | |
| Weekly Comp Used | 0.00 | |
| YTD Comp | 10.50 | 1.31 |
| YTD Vacation | 0.00 | 0.00 |
| YTD Sick | 0.00 | 0.00 |
| Total Available Days | | 1.31 |

Employee Signature _____

+ 2.75 @ Nes

**Notes:**
Please notate in the feature of work Folds any work performed on Saturday & Sundays

DA000278

# Jefferson County District Attorney's Office

## Time & Attendance

Employee Name: **LaNitra Jeter**
Position: **VSO**

Pay Period Starts: 2/8/2019
Pay Period Ends: 2/14/2019

C/O Comp Time: 13.75
C/O Vacation:
C/O Sick:

Vac/Sick Accrued

| | Saturday 2/8/2019 | | Sunday 2/9/2019 | | Monday 2/10/2019 | | Tuesday 2/11/2019 | | Wednesday 2/12/2019 | | Thursday 2/13/2019 | | Friday 2/14/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time In | | | | | | | | | 7:30 AM | | 7:30 AM | | 7:00 AM | |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 4:30 PM | 9.00 | 4:30 PM | 9.00 | 3:00 PM | 8.00 |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | | | | | | | | | | | | | |
| Time Out | | | | | | | | | | | | | | |
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Total | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 9.00 | | 9.00 | | 8.00 |

**Total Hours Worked**   26.00

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick/Emp/Family/Dr./Funeral | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| Comp Used | | | | | | | | | | | | | |
| *Break/Time in Factor in Total Hours* | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | |
| Total Hours Reported | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 9.00 | | 9.00 | | 8.00 |
| Daily Comp Time Total | | | | | | | | | | | | | |
| *Comp Time - Time & 1/2* | | | | | | | | | | | | | |
| *Comp Time - Straight Time* | | | | | 1.00 | | 1.00 | | 1.00 | | 1.00 | | |

**Total Weekly Hours**   42.00

| Weekly Hours | 42.00 |
|---|---|
| Weekly Comp Earned | 2.80 |
| Weekly Comp Used | 8.00 |
| YTD Comp | 7.75 | 0.97 |
| YTD Vacation | 8.00 | 1.00 |
| YTD Sick | 8.00 | 1.00 |
| Total Available Days | | 2.97 |

| Day | Date | From | To | OT Hrs | Nature of Work |
|---|---|---|---|---|---|
| Saturday | 2/8 | 12:00 AM | 1:00 PM | 0.00 | |
| Sunday | 2/9 | 12:00 PM | 1:00 PM | 0.00 | |
| Monday | 2/10 | 12:00 AM | 1:00 PM | 0.00 | |
| Tuesday | 2/11 | 12:00 AM | 1:00 PM | 0.00 | |
| Wednesday | 2/12 | 12:00 PM | 1:00 PM | 0.00 | returned vm messages & opened mail |
| Thursday | 2/13 | 12:00 PM | 1:00 PM | 0.00 | folded restitution papers for envelopes |
| Friday | 2/14 | 12:00 AM | 1:00 PM | 0.00 | |

Approved

Employee Signature

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000280

# Jefferson County District Attorney's Office

## Time & Attendance

**Employee Name:** LaNitra Jeter
**Position:** VSO

**Pay Period Starts:** 2/1/2019
**Pay Period Ends:** 2/7/2019

| C/O Comp Time | 9.25 |
| C/O Vacation | |
| C/O Sick | |

**Vac/Sick Accrued**

| 8.00 |
| 8.00 |

| | Saturday 2/1/2019 | | Sunday 2/2/2019 | | Monday 2/3/2019 | | Tuesday 2/4/2019 | | Wednesday 2/5/2019 | | Thursday 2/6/2019 | | Friday 2/7/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| **Time In** | | 0.00 | | 0.00 | 7:00 AM | 8.00 | 7:30 AM | 8.00 | 7:30 AM | 9.00 | 7:30 AM | 9.00 | 7:30 AM | 9.00 |
| **Time Out** | | | | | 3:00 PM | | 3:30 PM | | 4:30 PM | | 4:30 PM | | 4:30 PM | |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| Time Out | | | | | | | | | | | | | | |
| **Total** | | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 9.00 | | 9.00 | | 9.00 |

**Total Hours Worked** 43.00

| | Saturday | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | |
|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr/Funeral | | | | | | | | |
| Vacation | | | | | | | | |
| Holiday | | | | | | | | |
| Comp Used | | | | | | | | |
| *Breaks Time as Excess in Total Hours* | | | | | | | | |
| Other | 0.00 | 0.00 | 8.00 | 8.00 | 9.00 | 9.00 | 9.00 | |
| **Total Hours Reported** | | | | | | | | |
| Daily Comp Time Total | | | | | 1.00 | 1.00 | 1.00 | 1.00 |
| *Comp Time - Time & 1/2* | | | | | | | | |
| *Comp Time - Straight Time* | | | | | | | | |

**Total Weekly Hours** 43.00

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 2/1 | 12:00 AM | 1:00 PM | 0.00 | | |
| Sunday | 2/2 | 12:00 PM | 1:00 PM | 0.00 | Returned voicemail messages & opened mail | |
| Monday | 2/3 | 12:00 AM | 1:00 PM | 0.00 | Called victims to confirm addresses | |
| Tuesday | 2/4 | 12:00 AM | 1:00 PM | 0.00 | printed report to update name on cases | |
| Wednesday | 2/5 | 12:00 PM | 1:00 PM | 0.00 | printed copies & folded for envelopes | |
| Thursday | 2/6 | 12:00 PM | 1:00 PM | 0.00 | | |
| Friday | 2/7 | 12:00 AM | 1:00 PM | 0.00 | | |

| Weekly Hours | 43.00 |
| Weekly Comp Earned | 4.50 |
| Weekly Comp Used | 0.00 |
| YTD Comp | 13.75 |
| YTD Vacation | 8.00 |
| YTD Sick | 8.00 |
| Total Available Days | 3.72 |

| | 1.72 |
| | 1.00 |
| | 1.00 |

**Employee Signature:** *[signature]*

**Notes:** Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000282

# Jefferson County District Attorney's Office

## Time & Attendance

C/O Comp Time: 475
C/O Vacation
C/O Sick

Vac/Sick Accrued

**Employee Name:** LaNitra Jeter
**Position:** VSO

**Pay Period Starts:** 1/25/2019
**Pay Period Ends:** 1/31/2019

| | Saturday 1/25/2019 | Sunday 1/26/2019 | Monday 1/27/2019 | Tuesday 1/28/2019 | Wednesday 1/29/2019 | Thursday 1/30/2019 | Friday 1/31/2019 |
|---|---|---|---|---|---|---|---|
| Time In | | | 7:30 AM | 7:30 AM | 7:00 AM | 7:30 AM | 7:00 AM |
| Time Out | | | 4:30 PM | 4:30 PM | 3:00 PM | 4:30 PM | 3:00 PM |
| Total | 0.00 | 0.00 | 9.00 | 9.00 | 8.00 | 9.00 | 8.00 |
| Meal Breaks Time In | | | | | | | |
| Time Out | | | | | | | |
| Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | 0.00 | 0.00 | 9.00 | 9.00 | 8.00 | 9.00 | 8.00 |

**Total Hours Worked:** 43.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | |
| Vacation | | | | | | | |
| Holiday | | | | | | | |
| Comp Used | | | | | | | |
| Other | | | | 1.00 | | 1.00 | |
| Total Hours Reported | 0.00 | 0.00 | 9.00 | 9.00 | 8.00 | 9.00 | 8.00 |

**Total Weekly Hours:** 43.00

Approved ____

| Day | Date | From | To | OT Hrs | Nature of Work |
|---|---|---|---|---|---|
| Saturday | 1/25 | | | | |
| Sunday | 1/26 | 12:00 AM | 1:00 PM | 0.00 | |
| Monday | 1/27 | 12:00 PM | 1:00 PM | 0.00 | Returned voicemail messages & opened mail |
| Tuesday | 1/28 | 12:00 AM | 1:00 PM | 0.00 | Called victims to confirm addresses |
| Wednesday | 1/29 | 12:00 PM | 1:00 PM | 0.00 | printed report to unfile name |
| Thursday | 1/30 | 12:00 PM | 1:00 PM | 0.00 | printed copies & folded for envelopes |
| Friday | 1/31 | 12:00 AM | 1:00 PM | 0.00 | |

| Weekly Hours | 43.00 |
|---|---|
| Weekly Comp Earned | 4.50 |
| Weekly Comp Used | 0.00 |
| YTD Comp | 9.25 |
| YTD Vacation | 0.00 |
| YTD Sick | 0.00 |
| Total Available Days | 1.16 |

Employee Signature: ____

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000283

# Jefferson County District Attorney's Office

## Time & Attendance

C/O Comp Time: 223
C/O Vacation:
C/O Sick:

Vac/Sick Accrued

Employee Name: **LaNitra Jeter**
Position: VSO

Pay Period Starts: 1/18/2019
Pay Period Ends: 1/24/2019

| | | Saturday 1/18/2019 | | Sunday 1/19/2019 | | Monday 1/20/2019 | | Tuesday 1/21/2019 | | Wednesday 1/22/2019 | | Thursday 1/23/2019 | | Friday 1/24/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time In | | | 0.00 | | 0.00 | | 0.00 | 7:00 AM | 7.50 | 7:30 AM | 9.00 | 7:30 AM | 9.00 | 7:30 AM | 9.00 |
| Time Out | | | | | | | | 2:30 PM | | 4:30 PM | | 4:30 PM | | 4:30 PM | |
| *Meal Breaks* | | | | | | | | | | | | | | | |
| Time In | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| Time Out | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| **Total** | | **0.00** | | **0.00** | | **0.00** | | **7.00** | | **9.00** | | **9.00** | | **9.00** | |

**Total Hours Worked** 34.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| Comp Used | | | | | 8.00 | | 0.50 | | | | | | | |
| Other | | | | | | | | | | | | | |
| **Total Hours Reported** | | 0.00 | 0.00 | | 8.00 | | 8.00 | | 9.00 | | 9.00 | | 9.00 |
| Daily Comp Time Total | | | | | | | | | | | | | |
| *Comp Time x Time & 1/2* | | | | | | | | | | | | | |
| *Comp Time - Straight Time* | | | | | | | 0.50 | | 1.00 | | 1.00 | | 1.00 |

**Total Weekly Hours** 43.00

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| **Saturday** | 1/18 | 12:00 AM | 1:00 PM | 0.00 | | |
| **Sunday** | 1/19 | 12:00 PM | 1:00 PM | 0.00 | | |
| Monday | 1/20 | 12:00 PM | 1:00 PM | 0.00 | Returned voicemail messages & opened mail | |
| Tuesday | 1/21 | 12:00 PM | 1:00 PM | 0.00 | Called victims to confirm addresses | |
| Wednesday | 1/22 | 12:00 PM | 1:00 PM | 0.00 | printed copies & folded for envelopes | |
| Thursday | 1/23 | 12:00 PM | 1:00 PM | 0.00 | | |
| Friday | 1/24 | 12:00 AM | 1:00 PM | 0.00 | | |

| | |
|---|---|
| Weekly Hours | 43.00 |
| Weekly Comp Earned | 3.00 |
| Weekly Comp Used | 0.50 |
| YTD Comp | 4.75 | 0.59 |
| YTD Vacation | 0.00 | 0.00 |
| YTD Sick | 0.00 | 0.00 |
| Total Available Days | 0.00 | 0.59 |

Employee Signature:

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000284

# Jefferson County District Attorney's Office

## Time & Attendance

**Employee Name:** LaNitra Jeter
**Position:** VSO

**Pay Period Starts:** 1/11/2019
**Pay Period Ends:** 1/17/2019

| C/O Comp Time | 9.25 |
| C/O Vacation | |
| C/O Sick | |

Vac/Sick Accrued

| | Saturday 1/11/2019 | | Sunday 1/12/2019 | | Monday 1/13/2019 | | Tuesday 1/14/2019 | | Wednesday 1/15/2019 | | Thursday 1/16/2019 | | Friday 1/17/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | 7:30 AM | Total | | Total | 7:00 AM | Total | 7:30 AM | Total | 7:00 AM | Total |
| Time In | | 0.00 | | 0.00 | 7:30 AM | 9.00 | | 0.00 | 7:00 AM | 7.00 | 7:30 AM | | 7:00 AM | 8.00 |
| Time Out | | | | | 4:30 PM | | | | 2:00 PM | | 4:30 PM | | 3:00 PM | |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| **Total** | | **0.00** | | **0.00** | | **9.00** | | **0.00** | | **7.00** | | **9.00** | | **8.00** |

**Total Hours Worked** 33.00

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| Comp Used | | | | | | | | 1.00 Comp | | | | | |
| *Breaks Time to Factor in Total Hours* | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | |
| **Total Hours Reported** | | 0.00 | | 0.00 | | 9.00 | | 8.00 | | 8.00 | | 9.00 | | 8.00 |
| Daily Comp Time Total | | | | | | | | | | | | | |
| Comp Time - Time & 1/2 | | | | | | | | | | | | | |
| Comp Time - Straight Time | | | 1.00 | | | | | | | | 1.00 | | | |

**Total Weekly Hours** 42.00

| Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|
| 1/11 | 12:00 AM | 1:00 PM | 0.00 | | |
| 1/12 | 12:00 PM | 1:00 PM | 0.00 | | |
| 1/13 | 12:00 PM | 1:00 PM | 0.00 | returned voicemail messages &called victims to conf | |
| 1/14 | 12:00 PM | 1:00 PM | 0.00 | | |
| 1/15 | 12:00 PM | 1:00 PM | 0.00 | | |
| 1/16 | 12:00 PM | 1:00 PM | 0.00 | printed copies & folded for envelopes | |
| 1/17 | 12:00 AM | 1:00 PM | 0.00 | | |

| Day | |
|---|---|
| Saturday | |
| Sunday | |
| Monday | |
| Tuesday | |
| Wednesday | |
| Thursday | |
| Friday | |

| Weekly Hours | 42.00 | |
|---|---|---|
| Weekly Comp Earned | 2.00 | |
| Weekly Comp Used | 9.00 | |
| YTD Comp | 2.25 | 0.28 |
| YTD Vacation | 0.00 | 0.00 |
| YTD Sick | 0.00 | 0.00 |
| Total Available Days | 0.00 | 0.28 |

**Employee Signature**

**Notes:**
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000286

# Jefferson County District Attorney's Office

## Time & Attendance

**Employee Name: LaNitra Jeter**
**Position: VSO**

Pay Period Starts: 1/4/2019
Pay Period Ends: 1/10/2019

| | |
|---|---|
| C/O Comp Time | 5.50 |
| C/O Vacation | |
| C/O Sick | |
| Vac/Sick Accrued | |

*(handwritten: "She had not shown breaks!")*
*(handwritten: "+3 @ 15 = 45")*
*(handwritten: "(+1 @ .25 = .25)  5.5")*
*(handwritten: "Revised")*

| | Saturday 1/4/2019 | | Sunday 1/5/2019 | | Monday 1/6/2019 | | Tuesday 1/7/2019 | | Wednesday 1/8/2019 | | Thursday 1/9/2019 | | Friday 1/10/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | 7:30 AM | Total | 7:30 AM | Total | 7:30 AM | Total | 7:00 AM | Total | 7:30 AM | Total |
| Time In | | 0.00 | | 0.00 | 4:30 PM | 9.00 | 4:30 PM | 9.00 | 4:30 PM | 9.00 | 7:45 / 2:15 PM / 4:30 PM | 4.25 | 4:30 PM | 4.25 |
| Time Out | | | | | | | | | | | 11:45 | | | 9.00 |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 2.25 | | Total 0.00 |
| Time Out | | | | | | | | | | | | | | |
| **Total** | | 0.00 | | 0.00 | | 9.00 | | 9.00 | | 9.00 | | 6.50 | | 9.00 |

**Total Hours Worked** 42.50

| | Total | | Total | | Total | | Total | | Total | | Total | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr/Funeral | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| Comp Used | | | | | | | | | | | | | |
| *Breaks That be Fewer to Total Hours* | | | | | | | | | | | | | |
| Total Hours Reported | 0.00 | | 0.00 | | 9.00 | | 9.00 | | 9.00 | | 8.00 | | 9.00 |
| Daily Comp Time Total | | | | | 1.00 | | | | | | | | |
| Other | | | | | | | | 0.50 | | 1.00 | | | |
| Comp Time - Time & 1/2 | | | | | 1.00 | | | | 0.50 | | 1.00 | | 1.00 |
| Comp Time - Straight Time | | | | | | | | | | | | | |

**Total Weekly Hours** 44.00

| Day | Date | From | To | OT Hrs | Nature of Work |
|---|---|---|---|---|---|
| Saturday | 1/4 | | | | |
| Sunday | 1/5 | 12:00 AM | 1:00 PM | 0.00 | |
| Monday | 1/6 | 12:00 PM | 1:00 PM | 0.00 | ret vm messages. Completed ret and reg mail |
| Tuesday | 1/7 | 12:00 AM | 1:00 PM | 0.00 | called victims to confirm addresses |
| Wednesday | 1/8 | 12:00 PM | 1:00 PM | 0.00 | printed copies and made folders |
| Thursday | 1/9 | 12:00 PM | 1:00 PM | 0.00 | |
| Friday | 1/10 | 12:00 AM | 1:00 PM | 0.00 | |

| | | |
|---|---|---|
| Weekly Hours | 44.00 | |
| Weekly Comp Earned | 5.25 | |
| Weekly Comp Used | 1.50 | |
| YTD Comp | 9.25 | 1.16 |
| YTD Vacation | 0.00 | 0.00 |
| YTD Sick | 0.00 | 0.00 |
| Total Available Days | | 1.16 |

**Approved**

Employee Signature: *(signature)*

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000288

NAME: ERIN BAREFIELD

POSITION:

VH: 2019 __/__/__  2020 __/__/__

PAGE 1

| DATE | SAT | SUN | MON | TUE | WED | THU | FRI | SE | SF | VAC | S-Bal | V-Bal | E | U | BAL |
|------|-----|-----|-----|-----|-----|-----|-----|----|----|-----|-------|-------|----|----|-----|
| 12/29 | | | | H | | | | | | | | | | | |
| 1/5 | | | | | | | | | | | | | | | |
| 1/12 | | | | | | | | | | | | | | | |
| 1/19 | | | H | | | | | | | | | | | | |
| 1/26 | | | | | | | | | | | | | | | |
| 2/2 | | | | | | | | | | | | | | | |
| 2/9 | | | | | | | | | | | | | | | |
| 2/16 | | | H | | | | | | | | | | | | |
| 2/23 | | | | | | | | | | | | | | | |
| 3/2 | | | | | | | | | | | | | | | |
| 3/9 | | | | | | | | | | | | | | | |
| 3/16 | | | | | | | | | | | | | | | |
| 3/23 | | | | | | | | | | | | | | | |
| 3/30 | Stay 2 | | | +.50 | +1 | | | +8 | | +8 | 8 | 8 | +1.25 | | 2.25 |
| 4/6 | | +8.0 | -8.0 | +.25 | | | | | | | 8 | 8 | 12 | | 14.25 |
| 4/13 | | | H | | | mu | | | | | 8 | 8 | | -8.0 | 6.25 |
| 4/20 | | | | .50 | S-8.0 | | 999-V | | | | 8 | 8 | | | 6.25 |
| 4/27 | | | | .50 | | | | -8 +8 | | +8 | 8 | 16 | .50 | | 6.25 |
| 5/4 | | | | .50 | | | | | | | 8 | 16 | .75 | | 7.50 |
| 5/11 | | | | -1.75 | | | | | | | 8 | 16 | | -1.75 | 5.75 |
| 5/18 | | | +.25 | +.25 | mu | -2.0 | | | | | 8 | 16 | | -2.0 | 3.75 |
| 5/25 | | | H | .25 | | | 999-V | | | | 8 | 16 | .25 | | 4.0 |
| 6/1 | | | H | +1 | +1 | +.75 | | +8 | | +8 | 16 | 24 | +2 | | 6 |
| 6/8 | | | +1.0 | +.25 | -.460 mu | +.75 | +.75 mu | | | | 16 | 24 | 3 | | 9 |
| 6/15 | | +.75 | +.75 | +1 | +1 | +1 | +.75 mu | | | | 16 | 24 | 1.50 | -4.50 | 6 |
| 6/22 | | +.50 | +.50 | +1 | +1.0 | +.75 | mu | | | | 16 | 24 | .50 | | 6.50 |

VH: 2019 7  1/21 A 2020 _/_/_

PAGE 2

NAME: ERIN BAREFIELD

POSITION:

| DATE/SAT | SUN | MON | TUE | WED | THU | FRI | SE | SF | VAC | S-Bal | V-Bal | E | U | BAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29 | | +1 | MV | +1 | | H | +8 | | +8 | 24 | 32 | +1.25 | | 7.75 |
| 7/6 | | +.50 | +1.25 | MV | +.75 | H | | | | 24 | 32 | +1.50 | | 9.25 |
| 7/13 | | +1 | +1.25 | +1.25 | +.75 | +1 | | | | 24 | 32 | 4 | | 13.25 |
| 7/20 | | +1 | +1.25 | +1.25 | +1.25 | +1.25 | +8 | | +8 | 24 | 32 | 6.50 | | 19.25 |
| 7/27 | | +1 | +1.50 | +1.25 | -8.0 | -MV-4.25 | +8 | | | 32 | 40 | | -12.25 | 7.50 |
| 8/3 | | +1 | -3 | +1 | +1 | | | | | 32 | 40 | 3 | -3 | 7.50 |
| 8/10 | | +.50 | +1.25 | -.50 | +1 | +1 | -8 | | | 32 | 40 | +5.50 | -.50 | 12.50 |
| 8/17 | 5-8 | +1.25 | -4.0 | +1.0 | | -8 | | | | 24 | 40 | +2.25 | -4.0 | 10.75 |
| 8/24 | | | | | | | | | | 24 | 40 | | | 10.75 |
| 8/31 | | H | +1 | +1 | +1 | | -8 | | +8 | 32 | +8 | +3 | | 13.75 |
| 9/7 | 5-8 | +1.15 | -2.15 | +1 | +1 | | -8 | | | 24 | 48 | 3.75 | -3.75 | 13.75 |
| 9/14 | +8 | -8 | +1 | +1 | -.25 | -1 | -8 | | | 16 | 48 | +3 | -1 | 15.25 |
| 9/21 | +8 | | +1.25 | +1 | +1.25 | +1 | | | | 16 | 48 | +1.25 | -8 | 12 |
| 9/28 | | -.50 | -2.50 | -4 | +1 | +1 | +8 | | +8 | 24 | 56 | +3 | -2.50 | 10.50 |
| 10/5 | | +1 | +1.25 | +1.25 | +1.25 | +1 | | | | 24 | 56 | +3 | | 9 |
| 10/12 | 5-8 | H | +1.25 | +1.25 | +1.25 | +1 | | | | 24 | 56 | +3.75 | | 12.75 |
| 10/19 | 5-8 | +1.25 | +.25 | +.25 | -.50 | +1 | -8 | | | 16 | 56 | +4.75 | | 17.50 |
| 10/26 | | +1 | +1 | +.50 | -.50 | +1 | +8 | | +8 | 24 | 64 | +3.50 | -.50 | 20.50 |
| 11/2 | | H | | +.75 | +1 | 5 | -8 | | | 16 | 64 | +2.75 | | 23.25 |
| 11/9 | | | +1.25 | | +.25 | -3 | -8 | | | 16 | 64 | +2.50 | | 25.75 |
| 11/16 | | +1 | -.75 | +1 | | H | | | | 16 | 64 | +2 | | 24 |
| 11/23 | | +1 | | MV | +.25 | -3 | | | | 16 | 64 | +.75 | -3.75 | 24.75 |
| 11/30 | | -3 | -8 | +.75 | -.95 | -.50 | +8 | +8 | | -24 | 72 | +1.75 | -8.75 | 17.75 |
| 12/7 | | | | -.50 | +.25 | | | | | 24 | 72 | +1.25 | -3.50 | 15.60 |
| 12/14 | | | H | +1 | +.75 | | | | | 24 | 72 | +2.75 | | 18.25 |
| 12/21 | | -1 | H | | -.25 | | | | | 24 | 72 | | -1.25 | 17 |
| 12/28 | >-8 | -8 | H | H | 999-4 | -V-8 | +8 | | -16 +8 | 32 | 64 | | -8 | 9 |

# Jefferson County District Attorney's Office

## Time & Attendance

Employee Name: **Erin Barefield**
Position: VSO

Pay Period Starts: 12/28/2019
Pay Period Ends: 1/3/2020

| C/O Comp Time | 13.88 |
| C/O Vacation | 72.00 |
| C/O Sick | 24.00 |

| Vac/Sick Accrued | |
| 8.00 |
| 8.00 |

| | Saturday 12/28/2019 | Sunday 12/29/2019 | Monday 12/30/19 | Tuesday 12/31/2019 | Wednesday 1/1/2019 | Thursday 1/2/2020 | Friday 1/3/2020 |
|---|---|---|---|---|---|---|---|
| Time In | | | | | | | |
| Time Out | | | | | | | |
| Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Meal Breaks** | | | | | | | |
| Time In | | | | | | | |
| Time Out | | | | | | | |
| Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Saturday | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|---|---|
| Sick/Comp/Family/Dr./Funeral | | | | | | | |
| Vacation | | | 8.00 VAC | | 8.00 VAC | 8.00 VAC | 8.00 VAC |
| Holiday | | | | 8.00 | | | |
| Comp Used | | | | | | | |
| Other | | | | | | | |
| **Total Hours Reported** | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 |

Total Hours Worked: 0.00

Total Weekly Hours: 40.00

| Day | Date | From | To | OT Hrs |
|---|---|---|---|---|
| Saturday | 12/28 | | | |
| Sunday | 12/29 | 12:00 AM | 1:00 PM | 0.00 |
| Monday | 12/30 | 12:00 PM | 1:00 PM | 0.00 |
| Tuesday | 12/31 | 12:00 PM | 1:00 PM | 0.00 |
| Wednesday | 1/1 | 12:00 PM | 1:00 PM | 0.00 |
| Thursday | 1/2 | 12:00 AM | 1:00 PM | 0.00 |
| Friday | 1/3 | 12:00 AM | 1:00 PM | 0.00 |

| Nature of Work | Approved |
|---|---|
| | |

| Weekly Hours | 40.00 |
| Weekly Comp Earned | 0.00 |
| Weekly Comp Used | 8.00 |
| YTD Comp | 5.88 | 0.74 |
| YTD Vacation | 64.00 | 8.00 |
| YTD Sick | 32.00 | 4.00 |
| Total Available Pays | | 12.74 |

Employee Signature _(signature)_

amended #1

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000410

# Jefferson County District Attorney's Office

## Time & Attendance

C/O Comp Time: 15.13
C/O Vacation: 72.00
C/O Sick: 24.00

Vac/Sick Accrued

Employee Name: **Erin Barefield**   Position: VSO

Pay Period Starts: 12/31/2019
Pay Period Ends: 12/27/2019

| | Saturday 12/21/2019 | | Sunday 12/22/2019 | | Monday 12/23/2019 | | Tuesday 12/24/2019 | | Wednesday 12/25/2019 | | Thursday 12/26/2019 | | Friday 12/27/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time In | | | | | 7:45 AM | | | | | | 7:30 AM | | 7:15 AM | |
| Time Out | | 0.00 | | 0.00 | 12:00 PM | 4.25 | | 0.00 | | 0.00 | 3:30 PM | 8.00 | 3:00 PM | 7.75 |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | | | | 1:45 PM | | | | | | | | | |
| Time Out | | Total 0.00 | | Total 0.00 | 4:30 PM | Total 2.75 | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 0.00 |
| Total | | 0.00 | | 0.00 | | 7.00 | | 0.00 | | 0.00 | | 8.00 | | 7.75 |

**Total Hours Worked**   22.75

Sick Emp/Family/Dr./Funeral
Vacation
Holiday
Comp Used
*Breaks Time In/Out or in Total Hours*
Other

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Hours Reported | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | 8.00 |
| Daily Comp Time Total | | | | | | | | | | | | |
| *Comp/Time - Time & 1/2* | | | | | | | | | | | | |
| *Comp/Time - Straight Time* | | | | | | | | | | | | |

**Total Weekly Hours**   40.00

| Weekly Hours | -40.00 |
|---|---|
| Weekly Comp Earned | 0.00 |
| Weekly Comp Used | 1.25 |
| YTD Comp | 13.88 | 1.74 |
| YTD Vacation | 72.00 | 9.00 |
| YTD Sick | 24.00 | 3.00 |
| Total Available Days | | 13.74 |

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 12/21 | | | | | |
| Sunday | 12/22 | 12:00 AM | 1:00 PM | 0.00 | | |
| Monday | 12/23 | 12:00 PM | 1:00 PM | 0.00 | | |
| Tuesday | 12/24 | 12:00 PM | 1:00 PM | 0.00 | | |
| Wednesday | 12/25 | 12:00 PM | 1:00 PM | 0.00 | | |
| Thursday | 12/26 | 12:00 AM | 1:00 PM | 0.00 | | |
| Friday | 12/27 | 12:00 AM | 1:00 PM | 0.00 | | |

Employee Signature: *[signature: Erin Barefield]*

amended #1

Danny closed office @
12:00 on 12/26

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000415

# Jefferson County District Attorney's Office

## Time & Attendance

Pay Period Starts: 12/14/2019
Pay Period Ends: 12/20/2019

Employee Name: **Erin Barefield**
Position: VSO

C/O Comp Time: 12.50
C/O Vacation: 72.00
C/O Sick: 24.00

Vac/Sick Accrued

| Time In / Time Out | Saturday 12/14/2019 | Sunday 12/15/2019 | Monday 12/16/2019 | Tuesday 12/17/2019 | Wednesday 12/18/2019 | Thursday 12/19/2019 | Friday 12/20/2019 |
|---|---|---|---|---|---|---|---|
| Time In | | | 7:30 AM | 7:30 AM | 7:30 AM | 7:30 AM | 7:30 AM |
| Time Out | | | 3:30 PM | 3:30 PM | 4:30 PM | 4:30 PM | 4:30 PM |
| Total | 0.00 | 0.00 | 8.00 | 8.00 | 9.00 | 9.00 | 9.00 |
| Meal/Breaks Time In | | | | | | | |
| Time Out | | | | | | | |
| Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | 0.00 | 0.00 | 8.00 | 8.00 | 9.00 | 9.00 | 9.00 |

**Total Hours Worked** 43.00

| | Saturday | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | |
| Vacation | | | | | | | |
| Holiday | | | | | | | |
| Comp Used | | | | | | | |
| Break Time in Excess in Total Hours | | | | | | | |
| Other | | | | | | | |
| **Total Hours Reported** | 0.00 | 0.00 | 8.00 | 8.00 | 9.00 | 9.00 | 9.00 |
| Daily Comp Time Total | | | | | | | |
| Comp Time - Time & 1/2 | | | | | | 1.00 | 1.00 |
| Comp Time - Straight Time | | | | 1.00 | | | |

**Total Weekly Hours** 43.00

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 12/14 | | | | | |
| Sunday | 12/15 | 12:00 AM | 1:00 PM | 0:00 | | |
| Monday | 12/16 | 12:00 PM | 1:00 PM | 0:00 | | |
| Tuesday | 12/17 | 12:00 PM | 1:00 PM | 0:00 | DV Calls | |
| Wednesday | 12/18 | 12:00 PM | 1:00 PM | 1:00 | Gift wrapping for kids | |
| Thursday | 12/19 | 12:00 PM | 1:00 PM | 1:00 | DV Meeting | |
| Friday | 12/20 | 12:00 AM | 1:00 PM | 1:00 | | |

| | Hours |
|---|---|
| Weekly Hours | 43.00 |
| Weekly Comp Earned | 4.50 |
| Weekly Comp Used | 0.00 |
| YTD Comp | 17.00 |
| YTD Comp | 2.13 |
| YTD Vacation | 72.00 / 9.00 |
| YTD Sick | 24.00 / 3.00 |
| Total Available Days | 14.13 |

Employee Signature:

Notes:
Please restate in the nature of work fields any work performed on Saturday & Sundays

DA000420

# Jefferson County District Attorney's Office

## Time & Attendance

Employee Name: **Erin Barefield**
Position: VSO

Pay Period Starts: 12/7/2019
Pay Period Ends: 12/13/2019

| | C/O Comp Time | 14.75 |
| | C/O Vacation | 72.00 |
| | C/O Sick | 24.00 |

Vac/Sick Accrued

|  | Saturday 12/7/2019 | | Sunday 12/8/2019 | | Monday 12/9/2019 | | Tuesday 12/10/2019 | | Wednesday 12/11/2019 | | Thursday 12/12/2019 | | Friday 12/13/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time In | | | | | 7:30 AM | | 8:30 AM | | 7:45 AM | | 7:15 AM | | 7:00 AM | |
| Time Out | | Total | | Total | 12:30 PM | Total 5.00 | 4:30 PM | Total 8.00 | 12:15 PM | Total 4.50 | 4:30 PM | Total 9.25 | 3:00 PM | Total 8.00 |
| | | 0.00 | | 0.00 | | | | | | | | | | |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | | Total | 1:30 PM | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 4:30 PM | 3.00 | | 0.00 | | 0.00 |
| Total | 0.00 | | 0.00 | | 5.00 | | 8.00 | | 7.50 | | 9.25 | | 8.00 | |

Total Hours Worked     37.75

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick (Emp/Family/Dr. Funeral | | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| Comp Used | | | | | 3.00 | | | | 0.50 | | | | | |
| *These will appear in Final Hours* | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| Total Hours Reported | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 8.00 | | 9.25 | | 8.00 | |
| Daily Comp Time Total | | | | | | | | | | | | 1.25 | | |
| Comp Time & 1 2 | | | | | | | | | | | | | | |
| Comp Time - Straight Time | | | | | | | | | | | | | | |

Total Weekly Hours     41.25

| Weekly Hours | 41.25 | | Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|---|---|---|
| Weekly Comp Earned | 1.25 | | Saturday | 12/7 | | | | | |
| Weekly Comp Used | 3.50 | | Sunday | 12/8 | | | | | |
| YTD Comp | 12.50 | 1.50 | Monday | 12/9 | 12:00 AM | 1:00 PM | 0.00 | DV Training - Columbiana | |
| YTD Vacation | 72.00 | 9.00 | Tuesday | 12/10 | 12:00 AM | 1:00 PM | 0.00 | DV Training - Columbiana | |
| YTD Sick | 24.00 | 3.00 | Wednesday | 12/11 | 12:00 AM | 1:00 PM | 0.00 | | |
| Final Available Days | | 15.50 | Thursday | 12/12 | 11:45 AM | 1:00 PM | 1.25 | DV meetings | |
| | | | Friday | 12/13 | 12:00 AM | 1:00 PM | 0.00 | | |

Employee Signature _Erin Barefield_

Amended    41.25 _EAB_

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000421

# Jefferson County District Attorney's Office

## Time & Attendance

Employee Name: **Erin Barefield**
Position: VSO

Pay Period Starts: 11/30/2019
Pay Period Ends: 12/6/2019

| | C/O Comp Time | 21.75 |
| | C/O Vacation | 64.00 |
| | C/O Sick | 16.00 |

Vac/Sick Accrued
| | 8.00 |
| | 8.00 |

| | Saturday 11/30/2019 | Sunday 12/1/2019 | Monday 12/2/2019 | Tuesday 12/3/2019 | Wednesday 12/4/2019 | Thursday 12/5/2019 | Friday 12/6/2019 |
|---|---|---|---|---|---|---|---|
| Time In | | | 7:30 AM | | 7:45 AM | 7:30 AM | 7:15 AM |
| Time Out | | | 4:30 PM | | 4:30 PM | 11:30 AM | 2:45 PM |
| | Total 0.00 | Total 0.00 | Total 0.00 | Total 0.00 | Total 0.00 | Total 4.00 | Total 7.50 |
| **Meal Breaks** | | | | | | | |
| Time In | | | | | | 12:45 PM | |
| Time Out | | | | | | 4:30 PM | |
| | Total 0.00 | Total 0.00 | Total 0.00 | Total 0.00 | Total 0.00 | Total 3.75 | Total 0.00 |
| **Total** | 0.00 | 0.00 | 9.00 | 0.00 | 8.75 | 7.75 | 7.50 |

**Total Hours Worked** 33.00

| | Saturday 0.00 | Sunday 0.00 | Monday 9.00 | Tuesday 0.00 | Wednesday 8.75 | Thursday | Friday |
|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr/Funeral | | | | | | | |
| Vacation | | | | | | | |
| Holiday | | | | | | | |
| Comp Used | | | | | | 0.25 | 0.50 |
| Other | | | | | | | |
| Total Hours Reported | 0.00 | 0.00 | 9.00 | 8.00 | 8.75 | 8.00 | 8.00 |
| Daily Comp Time Total | | | | | | | |
| Comp Time - Time x 1.2 | | | | | | | |
| Comp Time - Straight Time | | | 1.00 | | 0.75 | | |

**Total Weekly Hours** 41.75

| Weekly Hours | 41.75 |
| Weekly Comp Earned | 1.75 |
| Weekly Comp Used | 8.75 |
| YTD Comp | 14.75 | 1.84 |
| YTD Vacation | 72.00 | 9.00 |
| YTD Sick | 24.00 | 3.00 |
| Total Available Days | | 13.84 |

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 11/30 | 12:00 AM | 1:00 PM | 0.00 | | |
| Sunday | 12/1 | 12:00 AM | 1:00 PM | 0.00 | | |
| Monday | 12/2 | 12:00 AM | 1:00 PM | 1.00 | DV victim meetings | |
| Tuesday | 12/3 | 12:00 AM | 1:00 PM | 0.00 | | |
| Wednesday | 12/4 | 12:15 PM | 1:00 PM | 0.75 | DV calls | |
| Thursday | 12/5 | 12:00 AM | 1:00 PM | 0.00 | | |
| Friday | 12/6 | 12:00 AM | 1:00 PM | 0.00 | | |

Employee Signature _(signature)_

Notes
Please notate in the nature of work fields any work performed on Saturday & Sundays

_(handwritten)_ Amended #2 (third copy) updated 12/6/2019 leave time + comp used

_(handwritten left margin)_ 17.75 + .75 = 2x

DA000423

# Jefferson County District Attorney's Office

# Time & Attendance

| C/O Comp Time | 20.75 |
| C/O Vacation | 64.00 |
| C/O Sick | 16.00 |

**Vac/Sick Accrued**

**Employee Name: Erin Barefield**
**Position: VSO**

**Pay Period Starts:** 11/23/2019
**Pay Period Ends:** 11/29/2019

| | Saturday 11/23/2019 | Sunday 11/24/2019 | Monday 11/25/2019 | Tuesday 11/26/2019 | Wednesday 11/27/2019 | Thursday 11/28/2019 | Friday 11/29/2019 |
|---|---|---|---|---|---|---|---|
| Time In | | | 7:30 AM | 7:30 AM | 7:30 AM | | |
| Time Out | | | 4:30 PM | 12:30 PM | 3:30 PM | | |
| **Meal Breaks** | | | | | | | |
| Time In | | | | 1:30 PM | | | |
| Time Out | | | | 4:30 PM | | | |
| Total | 0.00 | 0.00 | 9.00 | 8.00 | 8.00 | 0.00 | 0.00 |
| Total | 0.00 | 0.00 | 9.00 | 5.00 | 8.00 | 0.00 | 0.00 |
| Total | 0.00 | 0.00 | | 3.00 | | 0.00 | 0.00 |

**Total Hours Worked** 25.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sick Emg/Family/Dr Funeral | | | | | | | |
| Vacation | | | | | | | |
| Holiday | | | | | | | |
| Comp Used | | | | | | | |
| Other *Breaks/Time in Excess of Used Hours* | | | | | | | |
| **Total Hours Reported** | 0.00 | 0.00 | 9.00 | 8.00 | 8.00 | 8.00 | 8.00 |
| Daily Comp Time Total | | | 1.00 | | | | |
| Comp Time - Time # 1.5 | | | | | | | |
| Comp Time - Straight Time | | | | | | | |

**Total Weekly Hours** 41.00

| Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|
| 11/23 | 12:00 AM | 1:00 PM | 0:00 | | |
| 11/24 | 12:00 PM | 1:00 PM | 0:00 | | |
| 11/25 | 12:00 AM | 1:00 PM | 0:00 | Victim Calls | |
| 11/26 | 12:00 AM | 1:00 PM | 0:00 | | |
| 11/27 | 12:00 AM | 1:00 PM | 0:00 | | |
| 11/28 | 12:00 AM | 1:00 PM | 0:00 | | |
| 11/29 | 12:00 AM | 1:00 PM | 0:00 | | |

| Day | |
|---|---|
| Saturday | |
| Sunday | |
| Monday | |
| Tuesday | |
| Wednesday | |
| Thursday | |
| Friday | |

| Weekly Hours | 41.00 |
| Weekly Comp Earned | 1.00 |
| Weekly Comp Used | 0.00 |
| YTD Comp | 21.75 | 2.72 |
| YTD Vacation | 64.00 | 8.00 |
| YTD Sick | 16.00 | 2.00 |
| Total Available Days | | 12.72 |

**Employee Signature:**

# Jefferson County District Attorney's Office

## Time & Attendance

013 Cod @ Education

| C/O Comp Time | 22.59 |
| C/O Vacation | 64.00 |
| C/O Sick | 16.00 |

Vac/Sick Accrued

**Employee Name: Erin Barefield**
**Position: VSO**

Pay Period Starts: 11/16/2019
Pay Period Ends: 11/22/2019

| | Saturday 11/16/2019 | | Sunday 11/17/2019 | | Monday 11/18/2019 | | Tuesday 11/19/2019 | | Wednesday 11/20/2019 | | Thursday 11/21/2019 | | Friday 11/22/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time In | | | | | 7:30 AM | 9.00 | 8:30 AM | | 7:30 AM | | 8:30 AM | | 7:30 AM | 5.00 |
| Time Out | | 0.00 | | 0.00 | 4:30 PM | | 3:45 PM | 7.25 | 4:30 PM | 9.00 | 4:30 PM | 8.00 | 12:30 PM | |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | | | | | | | | | | | | | |
| Time Out | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Total | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 0.00 | 7.25 | 0.00 | 9.00 | 0.00 | 8.00 | 0.00 | 5.00 | 0.00 |

**Total Hours Worked    38.25**

| | Saturday | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | |
| Vacation | | | | | | | |
| Holiday | | | | | | | |
| Comp Used | 0.00 | 0.00 | 9.00 | 0.75 | 9.00 | | 1.00 |
| *Break Time or Vacation Total Hours* | | | | | | | |
| Other | | | | | | | |
| Total Hours Reported | 0.00 | 0.00 | 9.00 | 8.00 | 9.00 | 8.00 | 8.00 |
| Daily Comp Time Total | | | 1.00 | | | | |
| *Comp Time - Time @ 1.5* | | | | | | | |
| *Comp Time - Straight Time* | | | | | 1.00 | | |

**Total Weekly Hours    42.00**

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 11/16 | 12:00 AM | 1:00 PM | 0.00 | | |
| Sunday | 11/17 | 12:00 AM | 1:00 PM | 0.00 | | |
| Monday | 11/18 | 12:00 AM | 1:00 PM | 0.00 | | |
| Tuesday | 11/19 | 12:00 AM | 1:00 PM | 0.00 | | |
| Wednesday | 11/20 | 12:00 AM | 1:00 PM | 0.00 | DV Firearms Launch Meeting @ One Place | |
| Thursday | 11/21 | 12:00 AM | 1:00 PM | 0.00 | | |
| Friday | 11/22 | 12:00 AM | 1:00 PM | 0.00 | | |

| Weekly Hours | 42.00 |
| Weekly Comp Earned | 2.00 |
| Weekly Comp Used | 3.75 |
| YTD Comp | 20.75 | 2.59 |
| YTD Vacation | 64.00 | 8.00 |
| YTD Sick | 16.00 | 2.00 |
| Total Available Days | | 12.59 |

**Employee Signature** _(signature)_

+20.005

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000428

# Jefferson County District Attorney's Office

## Time & Attendance

| C/O Comp Time | 20.00 |
| C/O Vacation | 64.00 |
| C/O Sick | 16.00 |

**Employee Name: Erin Barefield**

**Position: VSO**

**Pay Period Starts:** 11/10/2019
**Pay Period Ends:** 11/15/2019

Vac/Sick Accrued

| | Saturday 11/9/2019 | | Sunday 11/10/2019 | | Monday 11/11/2019 | | Tuesday 11/12/2019 | | Wednesday 11/13/2019 | | Thursday 11/14/2019 | | Friday 11/15/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time In | | | | | | | 7:15 AM | | 7:30 AM | | 8:15 AM | | 7:00 AM | |
| Time Out | | Total | | Total | | Total | 4:30 PM | Total | 4:30 PM | Total | 4:30 PM | Total | 3:00 PM | Total |
| | | 0.00 | | 0.00 | | 0.00 | | 9.25 | | 9.00 | | 8.25 | | 8.00 |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | | | | | | | | | | | | | |
| Time Out | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Total | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| | | 0.00 | | 0.00 | | 0.00 | | 9.25 | | 9.00 | | 8.25 | | 8.00 |

**Total Hours Worked** 34.50

| | Saturday | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|---|---|
| Sick-Emp/Family/Dr/Funeral | | | | | | | |
| Vacation | | | | | | | |
| Holiday | | | 8.00 | | | | |
| Comp Used | | | | | | | |
| *Break Time to Excess of Legal Hours* | | | | | | | |
| Other | | | | | | | |
| **Total Hours Reported** | 0.00 | 0.00 | 8.00 | 9.25 | 9.00 | 8.25 | 8.00 |
| Daily Comp Time Total | | | | | | | |
| *Comp Time - Time x 1/2* | | | | 1.25 | 1.00 | 0.25 | |
| *Comp Time - Straight Time* | | | | | | | |

**Total Weekly Hours** 42.50

| | Date | From | To | OT Hrs | Nature of Work |
|---|---|---|---|---|---|
| **Day** | | | | | |
| Saturday | | | | | |
| Sunday | 11/9 | 12:00 AM | 1:00 PM | 0.00 | |
| Monday | 11/10 | 12:00 AM | 1:00 PM | 0.00 | |
| Tuesday | 11/11 | 11:45 AM | 1:00 PM | 1.25 | Child Death Review Meeting |
| Wednesday | 11/12 | 12:00 PM | 1:00 PM | 1.00 | Child Death Review |
| Thursday | 11/13 | 12:45 PM | 1:00 PM | 0.25 | Court |
| Friday | 11/14 | 12:00 AM | 1:00 PM | 0.00 | |
| | 11/15 | | | | |

**Approved**

| Weekly Hours | 42.50 |
| Weekly Comp Earned | 2.50 |
| Weekly Comp Used | 0.00 |
| YTD Comp | 22.50 | 2.81 |
| YTD Vacation | 64.00 | 8.00 |
| YTD Sick | 16.00 | 2.00 |
| Total Available Days | 12.81 |

**Employee Signature**

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000430

NAME: ERIN BAREFIELD
POSITION: VSO OFFICER

VH:2020 _/_/_ 2021 _/_/_ PAGE 1

| DATE/SAT | SUN | MON | TUE | WED | THU | FRI | SE | SF | VAC | S-Bal | V-Bal | E | U | BAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28 | | V-8 | -8 | H | VVV-V | V-8 | -8 | | +8 | 16 | 32 | 64 | | -8 | 8 |
| 1/4 | | +1 | +.75 | +1 | | -8 -8 | | | | | 24 | 64 | +1.75 | | 11.75 |
| 1/11 | | +1 | +1.25 | +1 | -1.50 | +1 | | | | | 24 | 64 | +5.75 | -1.50 | 16 |
| 1/18 | | H | -4 | H | +.75 | | | | | | 24 | 64 | +.75 | -4 | 12.75 |
| 1/25 | | +1 | +1 | -.25 | +1 | -8 -8 | | -8 | | +8 | 16 | 64 | +3 | -.25 | 15.50 |
| 2/1 | | +1 | +1 | +1 | -1.50 | | | +8 | | | 24 | 72 | +3.75 | -1.50 | 17.75 |
| 2/8 | | | -1.25 | +1 | +1 | | | | | | 24 | 72 | +2.50 | -1.25 | 19 |
| 2/15 | | H | -1.25 | +1 | +1 | | | | | | 24 | 72 | +1.75 | | 20.75 |
| 2/22 | | +1 | -8 | | | -1.25 | +8 | | +8 | 32 | 72 | +1 | -1.25 | 0.50 |
| 2/29 | | +.50 | +.25 | +.50 | +1 | +.25 | +8 | | | 32 | 80 | +.50 | | 10 |
| 3/7 | | | +.25 | | | -3.25 | | | | 32 | 80 | +1.25 | -3.25 | 9 |
| 3/14 | | | | | | | | | | 32 | 80 | | | 9 |
| 3/21 | | | | | | | | | | 32 | 80 | | | 9 |
| 3/28 | | | | | | | +8 | | +8 | 40 | 88 | | | 9 |
| 4/4 | | | | | | H | | | | 40 | 88 | | | 9 |
| 4/11 | | | | | | | | | | 40 | 88 | | | 9 |
| 4/18 | | | | | | | +8 | | +8 | 48 | 96 | | | 9 |
| 4/25 | | H | | | | | | | | 48 | 96 | | | 9 |
| 5/2 | | | | | | | | | | 48 | 96 | | | 9 |
| 5/9 | | | | | | | | | | 48 | 96 | | | 9 |
| 5/16 | | H | | | | | +8 | | +8 | 56 | 104 | | | 9 |
| 5/23 | | | | | | | | | | 56 | 104 | | | 9 |
| 5/30 | | | | | | | | | | 56 | 104 | | | 9 |
| 6/6 | | | | | | | | | | 56 | 104 | | | 9 |
| 6/13 | | | | | | | | | | | | | | |
| 6/20 | | | | | | | | | | | | | | |

2020 Attendance
District Attorney, 10th Judicial Circuit

DA000543

NAME: ERIN BAREFIELD
POSITION: VSO OFFICER

VH:2020 __ / __ 2021 __ __   PAGE 2

| DATE/SAT | SUN | MON | TUE | WED | THU | FRI | SE | SF | VAC | S-Bal | V-Bal | E | U | BAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/27 | | | | 5-8 | 5-8 | H | +8/4 | | +8 | 48 | 112 | | | 4 |
| 7/4 | | | | | | | | | | 48 | 112 | | | 8 |
| 7/11 | | | | -3 | | | | | | 45 | 112 | | -3 | 6 |
| 7/18 | | | | | V-H | | | | | 48 | 112 | | | 6 |
| 7/25 | | | | | | | | | | 48 | 112 | | | 6 |
| 8/1 | | -8 | V-8 | V-8 | V-8 | V-8 | +8 | | +8 -8 | 48 | 8/8 | | -6 | 0 |
| 8/8 | | H | V-8 | V-8 | V-8 | V-8 | | | -8 | 56 | 40 | | | 0 |
| 8/15 | | | | | | | | | | | | | | |
| 8/22 | | | | | | | | | | | | | | |
| 8/29 | | | | | | | | | | | | | | |
| 9/5 | | H | | | | | | | | | | | | |
| 9/12 | | | | | | | | | | | | | | |
| 9/19 | | | | | | | | | | | | | | |
| 9/26 | | | | | | | | | | | | | | |
| 10/3 | | | | | | | | | | | | | | |
| 10/10 | | H | | | | | | | | | | | | |
| 10/17 | | | | | | | | | | | | | | |
| 10/24 | | | | | | | | | | | | | | |
| 10/31 | | | | | | | | | | | | | | |
| 11/7 | | | | H | | | | | | | | | | |
| 11/14 | | | | | H | H | | | | | | | | |
| 11/21 | | | | | | | | | | | | | | |
| 11/28 | | | | | | | | | | | | | | |
| 12/5 | | | | | | | | | | | | | | |
| 12/12 | | | | | H | H | | | | | | | | |
| 12/19 | | | | | | H | | | | | | | | |
| 12/26 | | | | | | | | | | | | | | |

2020 Attendance
District Attorney, 10th Judicial Circuit

DA000544

Jefferson County District Attorney's Office

# Time & Attendance

Employee Name: **Erin Barefield**
Position: VSO

Pay Period Starts: 3/7/2020
Pay Period Ends: 3/13/2020

C/O Comp Time: 6.14
C/O Vacation: 80.00
C/O Sick: 32.00

Vac/Sick Accrued

| | Saturday 3/7/2020 | | Sunday 3/8/2020 | | Monday 3/9/2020 | | Tuesday 3/10/2020 | | Wednesday 3/11/2020 | | Thursday 3/12/2020 | | Friday 3/13/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time In | | | | | 7:30 AM | | 8:15 AM | | 7:30 AM | | 7:30 AM | | 11:45 AM | |
| Time Out | | | | | 4:00 PM | | 4:30 PM | | 12:30 PM | | 4:30 PM | | 4:30 PM | |
| | | Total 0.00 | | Total 0.00 | | Total 8.50 | | Total 8.25 | | Total 5.00 | | Total 9.00 | | Total 4.75 |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | | | | | | | | 1:00 PM | | | | | |
| Time Out | | | | | | | | | 4:30 PM | | | | | |
| | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 3.50 | | Total 0.00 | | Total 0.00 |
| **Total** | | **0.00** | | **0.00** | | **8.50** | | **8.25** | | **8.50** | | **9.00** | | **4.75** |

**Total Hours Worked** 39.00

| | Saturday | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | |
|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr. Funeral | | | | | | | | |
| Vacation | | | | | | | | |
| Holiday | | | | | | | | |
| Comp Used | | | | | | | | 3.25 @ Comp |
| *Unused Time to Carry to Total Hours* | | | | | | | | |
| Other | | | | | | | | |
| Total Hours Reported | 0.00 | 0.00 | 8.50 | 8.25 | 8.50 | 9.00 | 8.00 | |
| Daily Comp Time Total | | | 0.50 | 0.25 | 0.50 | | 3.25 | |
| *Comp Time - Time ≤ 1/2* | | | | | | | | |
| *Comp Time - Straight Time* | | | | | 0.50 | 1.00 | | |

**Total Weekly Hours** 42.25

| | | Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|---|---|
| Weekly Hours | 42.25 | Saturday | | | | | | |
| Weekly Comp Earned | 2.25 | Sunday | | | | | | |
| Weekly Comp Used | 3.25 | Monday | 3/9 | 12:00 AM | 1:00 PM | 0.00 | Victim calls | |
| YTD Comp | 5.14 | 0.64 | Tuesday | 3/10 | 12:30 PM | 1:00 PM | 0.50 | Meeting | |
| YTD Vacation | 80.00 | 10.00 | Wednesday | 3/11 | 12:45 PM | 1:00 PM | 0.25 | Court | |
| YTD Sick | 32.00 | 4.00 | Thursday | 3/12 | 12:30 PM | 1:00 PM | 0.50 | Court | |
| Total Available Days | 14.64 | Friday | 3/13 | 12:00 AM | 1:00 PM | 0.00 | DV Calls | |

Employee Signature

Revised +42.25

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000553

Jefferson County District Attorney's Office

Time & Attendance

*Montgomery* (handwritten)

**Employee Name:** Erin Barefield
**Position:** VSO

**Pay Period Starts:** 2/29/2020
**Pay Period Ends:** 3/6/2020

| C/O Comp Time | 6.14 |
| C/O Vacation | 72.00 |
| C/O Sick | 24.00 |

| Vac/Sick Accrued | |
| Vacation | 8.00 |
| Sick | 8.00 |

| | Saturday 2/29/2020 | | Sunday 3/1/2020 | | Monday 3/2/2020 | | Tuesday 3/3/2020 | | Wednesday 3/4/2020 | | Thursday 3/5/2020 | | Friday 3/6/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time In | | | | | 8:00 AM | | 8:00 AM | | 8:00 AM | | 8:00 AM | | 7:30 AM | |
| Time Out | | Total | | Total | 4:00 PM | Total | 4:00 PM | Total | 4:00 PM | Total | 4:00 PM | Total | | Total |
| Meal/Breaks | | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 |
| Time In | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| Total | | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 |

**Total Hours Worked** 40.00

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| Comp Used | | | | | | | | | | | | | |
| Bereavement or Lead Hours | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | |
| Total Hours Reported | | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 |
| Daily Comp Time Total | | | | | | | | | | | | | |
| Comp Time - Time X 1.5 | | | | | | | | | | | | | |
| Comp Time - Straight Time | | | | | | | | | | | | | |

**Total Weekly Hours** 40.00

| Weekly Hours | 40.00 |
| Weekly Comp Earned | 0.00 |
| Weekly Comp Used | 0.00 |
| YTD Comp | 6.14 | 0.73 |
| YTD Vacation | 80.00 | 10.00 |
| YTD Sick | 32.00 | 4.00 |
| Total Available Days | 14.77 | |

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 2/29 | | | | | |
| Sunday | 3/1 | 12:00 AM | 1:00 PM | | | |
| Monday | 3/2 | 12:00 AM | 1:00 PM | | Montgomery Mandatory VSO Training | |
| Tuesday | 3/3 | 12:00 AM | 1:00 PM | | Montgomery Mandatory VSO Training | |
| Wednesday | 3/4 | 12:00 AM | 1:00 PM | | Montgomery Mandatory VSO Training | |
| Thursday | 3/5 | 12:00 AM | 1:00 PM | | Montgomery Mandatory VSO Training | |
| Friday | 3/6 | 12:00 AM | 1:00 PM | | Montgomery Mandatory VSO Training | |

**Employee Signature** *Erin Barefield* (handwritten)

*073 code - Education* (handwritten)

Notes
Please notate in the nature of work fields any work performed on Saturday & Sunday.

DA000555

Jefferson County District Attorney's Office

Time & Attendance

| C/O Comp Time | 17.39 |
| C/O Vacation | 72.00 |
| C/O Sick | 24.00 |

Vac/Sick Accrued

Pay Period Starts: 2/22/2020
Pay Period Ends: 2/28/2020

**Employee Name: Erin Barefield**
Position: VSO

| | Saturday 2/22/2020 | | Sunday 2/23/2020 | | Monday 2/24/2020 | | Tuesday 2/25/2020 | | Wednesday 2/26/2020 | | Thursday 2/27/2020 | | Friday 2/28/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time In | | 0.00 | | 0.00 | 7:30 AM | 9.00 | | 0.00 | 7:45 AM | 4.25 | 7:30 AM | 8.00 | 7:30 AM | 3.75 |
| Time Out | | | | | 4:30 PM | | | | 12:00 PM | | 3:30 PM | | 11:15 AM | |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | | Total | 12:45 PM | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 4:30 PM | 3.75 | | 0.00 | | 0.00 |
| Total | | 0.00 | | 0.00 | | 9.00 | | 0.00 | | 8.00 | | 8.00 | | 3.75 |

**Total Hours Worked** 28.75

| | Saturday | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | |
| Vacation | | | | | | | |
| Holiday | | | | | | | |
| *Break Time or Vacation Total Hours* | | | | | | | |
| Comp Used | | | | | | | |
| Other | | | | | | | |
| Total Hours Reported | 0.00 | 0.00 | 9.00 | 8.00 | 8.00 | 8.00 | 4.25 |
| (Daily Comp Time Total) | | | | | | | |
| *Comp Time - Time & 1.5* | | | | | | | |
| *Comp Time - Straight Time* | | | | | 1.00 | | |

**Total Weekly Hours** 41.00

| Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|
| 2/22 | 12:00 AM | 1:00 PM | 0.00 | | |
| 2/23 | 12:00 PM | 1:00 PM | 0.00 | | |
| 2/24 | 12:00 AM | 1:00 PM | 1.00 Court | | |
| 2/25 | 12:00 AM | 1:00 PM | 0.00 | | |
| 2/26 | 12:00 AM | 1:00 PM | 0.00 | | |
| 2/27 | 12:00 AM | 1:00 PM | 0.00 | | |
| 2/28 | 12:00 AM | 1:00 PM | 0.00 | | |

# Jefferson County District Attorney's Office

## Time & Attendance

Employee Name: **Erin Barefield**
Position: VSO

Pay Period Starts: 2/16/2020
Pay Period Ends: 2/21/2020

| C/O Comp Time | 15.64 |
| C/O Vacation | 72.00 |
| C/O Sick | 24.00 |

Vac/Sick Accrued

| | Saturday 2/15/2020 | | Sunday 2/16/2020 | | Monday 2/17/2020 | | Tuesday 2/18/2020 | | Wednesday 2/19/2020 | | Thursday 2/20/2020 | | Friday 2/21/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | 7:45 AM | Total | 7:30 AM | Total | 7:30 AM | Total | 7:00 AM | Total |
| Time In | | 0.00 | | 0.00 | | 0.00 | 4:30 PM | 8.75 | 3:30 PM | 8.00 | 4:30 PM | 9.00 | 3:00 PM | 8.00 |
| Time Out | | | | | | | | | | | | | | |
| Meal Breaks | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| Total | | 0.00 | | 0.00 | | 0.00 | | 8.75 | | 8.00 | | 9.00 | | 8.00 |

**Total Hours Worked** 33.75

| | Saturday | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr/Funeral | | | | | | | |
| Vacation | | | 8.00 | | | | |
| Holiday | | | | | | | |
| Comp Used | | | | | | | |
| Other | | | | | | | |
| Total Hours Reported | 0.00 | 0.00 | 8.00 | 8.75 | 8.00 | 9.00 | 8.00 |
| Daily Comp Time Total | | | | | | | |
| Comp Time = Time X 1 1/2 | | | | 0.75 | | 1.00 | |
| Comp Time = Straight Time | | | | | | | |

**Total Weekly Hours** 41.75

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 2/15 | 12:00 AM | 1:00 PM | 0.00 | | |
| Sunday | 2/16 | 12:00 AM | 1:00 PM | 0.00 | | |
| Monday | 2/17 | 12:00 AM | 1:00 PM | 0.00 | | |
| Tuesday | 2/18 | 12:15 PM | 1:00 PM | 0.75 | Victim meeting | |
| Wednesday | 2/19 | 12:00 AM | 1:00 PM | 0.00 | | |
| Thursday | 2/20 | 12:00 PM | 1:00 PM | 1.00 | Victim meeting | |
| Friday | 2/21 | 12:00 AM | 1:00 PM | 0.00 | | |

| | |
|---|---|
| Weekly Hours | 41.75 |
| Weekly Comp Earned | 1.75 |
| Weekly Comp Used | 0.00 |
| YTD Comp | 17.39 | 2.17 |
| YTD Vacation | 72.00 | 9.00 |
| YTD Sick | 24.00 | 3.00 |
| Total Available Days | 14.1* |

Employee Signature

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000558

Jefferson County District Attorney's Office

Time & Attendance

Employee Name: **Erin Barefield**
Position: VSO

Pay Period Starts: 2/8/2020
Pay Period Ends: 2/14/2020

| | CPO Comp Time | 14.51 |
| | CPO Vacation | 72.00 |
| | CPO Sick | 34.00 |

Vac/Sick Accrued

|  | Saturday 2/8/2020 | Sunday 2/9/2020 | Monday 2/10/2020 | Tuesday 2/11/2020 | Wednesday 2/12/2020 | Thursday 2/13/2020 | Friday 2/14/2020 |
|---|---|---|---|---|---|---|---|
| Time In | | | 7:30 AM | 9:45 AM | 7:30 AM | 7:30 AM | 7:30 AM |
| Time Out | | | 12:00 PM | 4:30 PM | 4:30 PM | 4:30 PM | 12:00 PM |
| Total | 0.00 | 0.00 | 4.50 | 6.75 | Total | Total | 4.50 |
| Meal Breaks | | | | | | | |
| Time In | | | 1:00 PM | | | | 1:00 PM |
| Time Out | | | 4:30 PM | | | | 4:30 PM |
| Total | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 3.50 |
| Total | 0.00 | 0.00 | 8.00 | 6.75 | 9.00 | 9.00 | 8.00 |

**Total Hours Worked** 40.75

| Sick Emp/Family/Dr./Funeral | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vacation | | | | | | | |
| Holiday | | | | | | | |
| Comp Used | | | | 1.25 | | | |
| Break Time to Included Hours | | | | | | | |
| Other | | | | | | | |
| Total Hours Reported | 0.00 | 0.00 | 8.00 | 8.00 | 9.00 | 9.00 | 8.00 |
| Dock Comp Time Total | | | | | | 0.75 | |
| Comp Time - Time & 1.5 | | | | | 1.00 | 0.25 | |
| Comp Time - Straight Time | | | | | | | |

**Total Weekly Hours** 42.00

| Day | Date | From | To | OT Hrs | Nature of Work |
|---|---|---|---|---|---|
| Saturday | | | | | |
| Sunday | 2/9 | 12:00 AM | 1:00 PM | | |
| Monday | 2/10 | 12:00 AM | 1:00 PM | | |
| Tuesday | 2/11 | 12:00 AM | 1:00 PM | | |
| Wednesday | 2/12 | 12:00 PM | 1:00 PM | | Court |
| Thursday | 2/13 | 12:00 PM | 1:00 PM | | Victim Meeting |
| Friday | 2/14 | 12:00 AM | 1:00 PM | | |

| Weekly Hours | 42.00 |
| Weekly Comp Earned | 2.38 |
| Weekly Comp Used | 1.25 |
| YTD Comp | 15.64 | 1.95 |
| YTD Vacation | 72.00 | 9.00 |
| YTD Sick | 24.00 | 3.00 |
| Total Available Hours | 13.55 |

Employee Signature _[signature]_

Approved

Notes:
Please denote in the nature of work fields any work performed on Saturdays & Sundays

$.75 @ .15 = 1.25$
$+ 1.25 @ 1.05 = 1.25$
$\overline{2.50}$

DA000559

Jefferson County District Attorney's Office

Time & Attendance

**Employee Name: Erin Barefield**
**Position: VSO**

Handwritten notes: *Outlook say NASHVILLE FCJ FRIDAY*

Pay Period Starts: 2/2/2020
Pay Period Ends: 2/7/2020

| | Sat/Vac/Sick Accrued | | |
|---|---|---|---|
| C/O Comp Time | 12.20 | | |
| C/O Vacation | 64.00 | | |
| C/O Sick | 16.00 | | |

| | Saturday 2/1/2020 | Sunday 2/2/2020 | Monday 2/3/2020 | Tuesday 2/4/2020 | Wednesday 2/5/2020 | Thursday 2/6/2020 | Friday 2/7/2020 |
|---|---|---|---|---|---|---|---|
| Time In | | | 7:30 AM | 7:30 AM | 7:30 AM | 10:00 AM | 7:00 AM |
| Time Out | | | 4:30 PM | 4:30 PM | 4:30 PM | 4:30 PM | 3:00 PM |
| Meal Breaks | | | | | | | |
| Time In | | | | | | | |
| Time Out | | | | | | | |
| Total | Total 0.00 | Total 0.00 | Total 9.00 | Total 9.00 | Total 9.00 | Total 6.50 | Total 8.00 |
| | 0.00 | 0.00 | 9.00 | 9.00 | 9.00 | 6.50 | 8.00 |

**Total Hours Worked** 41.50

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sick Comp/Family Dr/Funeral | | | | | | | | |
| Vacation | | | | | | | | |
| Holiday | | | | | | | | |
| Comp Used | | | | | | 1.50 | | |
| Other | | | | 8.00 | 9.00 | 8.00 | | 8.00 |
| Total Hours Reported | 0.00 | 0.00 | 9.00 | 9.00 | 9.00 | | | |
| Daily Comp Time Total | | | | 0.50 | 1.00 | 1.00 | | |
| Comp Time - Time @ 1.5 | | | 1.00 | 0.50 | | | | |
| Comp Time - Straight Time | | | | | | | | |

**Total Weekly Hours** 43.00

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | | | | | | |
| Sunday | 2/1 | 12:00 AM | 1:00 PM | | | |
| Monday | 2/2 | 12:00 PM | 1:00 PM | | Victim Meeting | |
| Tuesday | 2/3 | 12:00 PM | 1:00 PM | | Victim Calls | |
| Wednesday | 2/4 | 12:00 PM | 1:00 PM | | Court | |
| Thursday | 2/6 | 12:00 AM | 1:00 PM | | | |
| Friday | 2/7 | 12:00 AM | 1:00 PM) | | | |

| Weekly Hours | 43.00 |
|---|---|
| Weekly Comp Earned | 3.75 |
| Weekly Comp Used | 1.50 |
| YTD Comp | 14.51 | 1.81 |
| YTD Vacation | 72.00 | 9.00 |
| YTD Sick | 24.00 | 3.00 |
| Total Available Days | | 1.81 |

Employee Signature: *Erin Reed*

Handwritten: 41.50 @ 1.5 = 2.25
41.50 @ log = 1.50
3.75

**Notes**
Please note in the nature of work fields any work performed on Saturday & Sunday.

DA000561

# Jefferson County District Attorney's Office

## Time & Attendance

Employer Name: **Erin Barefield**
Position: VSO

Pay Period Starts: 1/25/2020
Pay Period Ends: 1/31/2020

CHO Comp Time: 9.51
CHO Vacation: 64.00
CHO Sick: 24.00

Vac/Sick Accrued

| | Saturday 1/25/2020 | | Sunday 1/26/2020 | | Monday 1/27/2020 | | Tuesday 1/28/2020 | | Wednesday 1/29/2020 | | Thursday 1/30/2020 | | Friday 1/31/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time In | | | | | 7:30 AM | Total | 7:30 AM | Total | 8:45 AM | Total | 7:30 AM | Total | | Total |
| Time Out | | Total | | Total | 4:30 PM | 9.00 | 4:30 PM | 9.00 | 4:30 PM | 7.75 | 4:30 PM | 9.00 | | 0.00 |
| Meal Breaks | | 0.00 | | 0.00 | | | | | | | | | | |
| Time In | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| Total | 0.00 | | 0.00 | | 9.00 | | 9.00 | | 7.75 | | 9.00 | | 8.00 | |

Sick/Emp/Family/Dr./Funeral
Vacation
Holiday
Comp Used

| | | | | | | | | | 0.25 | | | | 8.00 | |

Benefit Time not Factor in Total Hours

Other
Total Hours Reported: 8.00
Daily Comp Time Total: 8.00
Comp Time - Time & 1/2
Comp Time - Straight Time

| | 0.00 | | 0.00 | | 9.00 | | 9.00 | | 8.00 | | 9.00 | | 8.00 | |
| | | | | | 1.00 | | 1.00 | | | | | | 1.00 | |

**Total Hours Worked** 34.75

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 1/25 | | | 0.00 | | |
| Sunday | 1/26 | 12:00 AM | 1:00 PM | 0.00 | | |
| Monday | 1/27 | 12:00 PM | 1:00 PM | 1.00 | Bond Revocation Hearing | |
| Tuesday | 1/28 | 12:00 PM | 1:00 PM | 1.00 | Victim Meeting | |
| Wednesday | 1/29 | 12:00 PM | 1:00 PM | 0.00 | | |
| Thursday | 1/30 | 12:00 PM | 1:00 PM | 1.00 | Court | |
| Friday | 1/31 | 12:00 AM | 1:00 PM | 0.00 | | |

**Total Weekly Hours** 43.00

| | | |
|---|---|---|
| Weekly Hours | 43.00 | |
| Weekly Comp Earned | 3.00 | |
| Weekly Comp Used | 0.25 | |
| YTD Comp | 12.26 | 1.53 |
| YTD Vacation | 64.00 | 8.00 |
| YTD Sick | 16.00 | 2.00 |
| Total Available Days | 11.53 | |

Employee Signature:

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000562

# Jefferson County District Attorney's Office

## Time & Attendance

**Employee Name: Erin Barefield**
Position: VSO

Pay Period Starts: 1/18/2020
Pay Period Ends: 1/24/2020

C/O Comp Time: 12.76
C/O Vacation: 64.00
C/O Sick: 24.00

Vac/Sick Accrued

|  | Saturday 1/18/2020 | | Sunday 1/19/2020 | | Monday 1/20/2020 | | Tuesday 1/21/2020 | | Wednesday 1/22/2020 | | Thursday 1/23/2020 | | Friday 1/24/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time In | | Total | | Total | | Total | 7:30 AM | Total | 7:30 AM | Total | 7:45 AM | Total | 7:00 AM | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | 11:30 AM | 4.00 | 12:00 PM | 4.50 | 4:30 PM | 8.75 | 3:00 PM | 8.00 |
| Meal Breaks | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | | Total | 1:00 PM | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 4:30 PM | 3.50 | | 0.00 | | 0.00 |
| **Total** | | 0.00 | | 0.00 | | 0.00 | | 4.00 | | 8.00 | | 8.75 | | 8.00 |

**Total Hours Worked** 28.75

Sick Emp-Family/Dr Funeral
Vacation
Holiday
Comp Used

| | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.75 | 8.00 |
|---|---|---|---|---|---|---|---|

Other
**Total Hours Reported**
Daily Comp Time Total | | | | | | | 0.75 | |
Comp Time - Time & 1 2
Comp Time - Straight Time

**Total Weekly Hours** 40.75

| Weekly Hours | 40.75 |
|---|---|
| Weekly Comp Earned | 0.75 |
| Weekly Comp Used | 4.00 |
| YTD Comp | 9.51 |
| YTD Vacation | 64.00 |
| YTD Sick | 24.00 |
| Total Available Hours | 12.19 |

| | 1.19 |
| | 8.00 |
| | 3.00 |

| Day | Date | From | To | OT Hrs | Nature of Work |
|---|---|---|---|---|---|
| Saturday | 1/18 | 12:00 AM | 1:00 PM | | |
| Sunday | 1/19 | 12:00 AM | 1:00 PM | | |
| Monday | 1/20 | 12:00 AM | 1:00 PM | | |
| Tuesday | 1/21 | 12:00 AM | 1:00 PM | | |
| Wednesday | 1/22 | 12:00 AM | 1:00 PM | | |
| Thursday | 1/23 | 12:15 PM | 1:00 PM | | Court |
| Friday | 1/24 | 12:00 AM | 1:00 PM | | |

Approved

Employee Signature

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sunday.

DA000564

# Jefferson County District Attorney's Office

## Time & Attendance

| C/O Comp Time | 8.63 |
| C/O Vacation | 64.00 |
| C/O Sick | 24.00 |

VacSick Accrued

**Employee Name:** Erin Barefield
**Position:** VSO

**Pay Period Starts:** 1/11/2020
**Pay Period Ends:** 1/17/2020

| | Saturday 1/11/2020 | | Sunday 1/12/2020 | | Monday 1/13/2020 | | Tuesday 1/14/2020 | | Wednesday 1/15/2020 | | Thursday 1/16/2020 | | Friday 1/17/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | 7:30 AM | Total | 7:45 AM | Total | 7:30 AM | Total | 7:30 AM | Total | 7:30 AM | Total |
| Time In | | 0.00 | | 0.00 | 4:30 PM | 9.00 | 5:00 PM | 9.25 | 4:30 PM | 9.00 | 11:30 AM | 4.00 | 4:30 PM | 9.00 |
| Time Out | | | | | | | | | | | | | | |
| *Meal Breaks* | | | | | | | | | | | 2:00 PM | Total | | Total |
| Time In | | Total | | Total | | Total | | Total | | Total | 4:30 PM | 2.50 | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | | | 0.00 |
| Total | | 0.00 | | 0.00 | 9.00 | | 9.25 | | 9.00 | | 6.50 | | 9.00 | |

**Total Hours Worked** 42.75

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| Comp Used | | 0.00 | | | 9.00 | | 9.25 | | 9.00 | | 1.50 | | 9.00 | |
| *Sick Time/Vacation or EmpHours* | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | |
| Total Hours Reported | | | | | | | 0.75 | | | | | | | |
| Date Comp Time Total | | | | | | | 0.50 | | | | | | | |
| CompTime - Time & 1 2 | | | 1.00 | | 1.00 | | | | 1.00 | | | | 1.00 | |
| Comp Time - Straight Time | | | | | | | | | | | | | | |

**Total Weekly Hours** 44.25

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | | | | 0.00 | | |
| Sunday | | | | | | |
| Monday | 1/11 | 12:00 PM | 1:00 PM | 1.00 | Victim calls | |
| Tuesday | 1/13 | 12:00 PM | 1:00 PM | 1.00 | | |
| Wednesday | 1/14 | 11:45 AM | 1:00 PM | 1.25 | Court | |
| Thursday | 1/15 | 12:00 PM | 1:00 PM | 1.00 | Court | |
| Friday | 1/16 | 12:00 PM | 1:00 PM | 0.00 | | |
| | 1/17 | 12:00 PM | 1:00 PM | 1.00 | DV calls | |

| Weekly Hours | 44.25 |
| Weekly Comp Earned | 5.63 |
| Weekly Comp Used | 1.50 |
| YTD Comp | 12.76 |
| YTD Vacation | 64.00 |
| YTD Sick | 24.00 |
| Total Available Days | 12.50 |

**Employee Signature**

Notes:
Please notice in the nature of work fields any work performed on Saturdays & Sundays.

DA000568

Jefferson County District Attorney's Office

Time & Attendance

| C/O Comp Time | 5.88 |
| C/O Vacation | 64.00 |
| C/O Sick | 32.00 |

Vac/Sick Accrued

Employee Name: **Erin Barefield**
Position: VSO

Pay Period Starts: 1-4-2020
Pay Period Ends: 1-10-2020

| | Saturday 1/4/2020 | | Sunday 1/5/2020 | | Monday 1/6/2020 | | Tuesday 1/7/2020 | | Wednesday 1/8/2020 | | Thursday 1/9/2020 | | Friday 1/10/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | 7:30 AM | Total | 7:45 AM | Total | 7:30 AM | Total | 8:30 AM | Total | | Total |
| Time In | | 0.00 | | 0.00 | 7:30 AM | 9.00 | 7:45 AM | 8.75 | 7:30 AM | 9.00 | 8:30 AM | | 8:00 | |
| Time Out | 1.00 | | | | 4:30 PM | | 4:30 PM | | 4:30 PM | | 4:30 PM | 8.00 | | 0.00 |
| Meal Breaks | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| Total | 0.00 | | 0.00 | | 9.00 | | 8.75 | | 9.00 | | 8.00 | | 0.00 | |

Total Hours Worked | 34.75

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick/Emer/Family/Dr- Funeral | 0.00 | | 0.00 | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | 8.00 | | 8.00 |
| Holiday | | | | | | | | | | | | | | |
| Comp Used | | | | | | | | | | | | | | |
| Reg (6 Hrs in Excess of Total Hours | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| Total Hours Reported | 0.00 | | 0.00 | | 9.00 | | 8.75 | | 9.00 | | 8.00 | | 8.00 | |
| Daily Comp Time Total | | | | | | 1.00 | | 0.75 | | 1.00 | | | | |
| Comp Time - Time & 1/2 | | | | | | | | | | | | | | |
| Comp Time - Straight Time | | | | | | | | | | | | | | |

Total Weekly Hours | 42.75

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 1/4 | | | | | |
| Sunday | 1/5 | 12:00 AM | 1:00 PM | 0.00 | | |
| Monday | 1/6 | 12:00 PM | 1:00 PM | 1.00 | Victim calls | |
| Tuesday | 1/7 | 12:15 PM | 1:00 PM | 0.75 | Victim calls | |
| Wednesday | 1/8 | 12:00 PM | 1:00 PM | 1.00 | Court | |
| Thursday | 1/9 | 12:00 AM | 1:00 PM | 0.00 | | |
| Friday | 1/10 | 12:00 AM | 1:00 PM | 0.00 | | |

| Weekly Hours | 42.75 |
| Weekly Comp Earned | 2.75 |
| Weekly Comp Used | 0.00 |
| YTD Comp | 8.63 | 1.08 |
| YTD Vacation | 64.00 | 8.00 |
| YTD Sick | 24.00 | 3.00 |
| Total Available Days | | 12.08 |

Employee Signature _Erin Beel_

amended #1

Notes:
Please rotate in the nature of work fields any work performed on Saturday & Sundays

DA000569

**Jackson, Tamika**

| | |
|---|---|
| **From:** | McCurry, Micheal |
| **Sent:** | Wednesday, July 01, 2020 12:03 PM |
| **To:** | Jackson, Tamika |
| **Subject:** | RE: Driskill / Barefield |

*Start using time 8-1*

Yes, driskill is 07/15  Barefield will probably be 08/15

**From:** Jackson, Tamika
**Sent:** Wednesday, July 01, 2020 12:02 PM
**To:** McCurry, Micheal <mccurrym@jccal.org>
**Subject:** Driskill / Barefield

**Micheal,**

**What is the last day for Driskill and Barefield?  Is it 07/15/2020?  Just making sure I am processing their payroll correctly.**

**Thanks,**
**Tamika Jackson**

DA000615

NAME: CHERYL BLACK
POSITION: ASSISTANT VSO OFFICER

VH: 2019 _/_/_ 2020 _/_/_

PAGE 1

| DATE/SAT | SUN | MON | TUE | WED | THU | FRI | SE | SF | VAC | S-Bal | V-Bal | E | U | BAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29 | | | | | | | | | | | | | | 12.25 |
| 1/5 | | H | +.75 | -.25 | +.50 | +.25 | +8 | | +12 | 8 | 52 | +3.75 | -.25 | 15.75 |
| 1/12 | | +1.25 | +1 | +1 | +1 | -8 | | | | 8 | 52 | +1.25 | -8 | 12 |
| 1/19 | | H | | | | | | | | 8 | 52 | | | 12 |
| 1/26 | | +1 | Snow Day | +1 | +.75 | +.25 | +8 | | +12 | 16 | 64 | +3 | | 15 |
| 2/2 | | +1 | +.75 | +.25 | +.75 | +.50 | +8 | | | 16 | 64 | +5 | | 20 |
| 2/9 | | +.75 | +1.50 | 2.8 | 2.8 | +.25 | -16 | | | 0 | 64 | +1.25 | | 21.50 |
| 2/16 | | H | +.75 | +.50 | +1 | 1.50 | | | | 0 | 64 | +3.75 | | 25.25 |
| 2/23 | | +.75 | -2 | +1.25 | +1 | | +8 | | +12 | 8 | 76 | +2 | -2 | 25.25 |
| 3/2 | | +.75 | -2.25 | +.50 | +1.25 | | | | | 8 | 76 | 2.75 | -2.25 | 25.75 |
| 3/9 | | +1 | +1 | 5.8 | +.50 | .50 | -8 | | | 8 | 76 | 2.50 | .50 | 21.15 |
| 3/16 | | +1.0 | +.50 | -1.25 | +.25 | | | | | 0 | 76 | 2.0 | -1.25 | 28.50 |
| 3/23 | | +1.0 | +1.0 | -3.25 | +1.0 | -3.0 | | | | 0 | 76 | 3.0 | 7.25 | 25.25 |
| 3/30 | | +1.25 | +1.25 | +1.0 | +.50 | | +8 | | +12 | 8 | 88 | 5.25 | | 30.50 |
| 4/6 | +8 | +1 | +1 | +1.25 | +.25 | +1.25 | | | | 8 | 88 | 17.50 | -8 | 48 |
| 4/13 | | +1.0 | +1.75 | +1.25 | -1.0 | -8 | | | | 8 | 88 | 4.0 | -9 | 43 |
| 4/20 | | H | | | +1 | | | | | 8 | 88 | +1 | | 44 |
| 4/27 | | +1.0 | +.50 | +.50 | -2.0 | | +8 | | +12 | 14 | 100 | 2.0 | -2.0 | 44 |
| 5/4 | | V-8 | +1.50 | -3.0 | +1.0 | +.25 | | | -8 | 16 | 92 | 2.75 | -3.0 | 43.25 |
| 5/11 | | +1.0 | +1.25 | +1.50 | +.50 | | | | | 16 | 92 | 6.50 | | 50.25 |
| 5/18 | | +1.25 | +1.25 | -1.50 | +.75 | | | | | 16 | 92 | 4.25 | -1.50 | 53 |
| 5/25 | | H | | +.50 | -8.0 | -8.0 | | | | 16 | 92 | +1.50 | -8.0 | 46.50 |
| 6/1 | | H | +1.0 | +1.0 | +1.25 | -2.25 | +8 | | +12 | 24 | 104 | +2.25 | -10.25 | 38.50 |
| 6/8 | | +1.50 | +1.0 | +1.0 | +10 | | | | | 24 | 104 | +6.75 | | 45.25 |
| 6/15 | | +1.75 | +1.25 | +1.0 | +1.50 | | | | | 24 | 104 | 8.25 | | 53.50 |
| 6/22 | | +.25 | +.25 | +1.0 | -8.0 | -8.0 | | | | 24 | 104 | .50 | -20 | 34 |

2019 Attendance

District Attorney, 10th Judicial Circuit

DA000627

NAME: CHERYL BLACK
POSITION: ASSISTANT VSO OFFICER

VH: 2019 9/3/19 2020 _/_

PAGE 2

| DATE/SAT | SUN | MON | TUE | WED | THU | FRI | SE | SF | VAC | S-Bal | V-Bal | E | U | BAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29 | | v-8 | v-8 | v-8 | H | H | +8 | | +12 24 | 32 | 92 | | | 34 |
| 7/6 | | +1.25 | -2.50 | 5-8 | 5-8 | | -16 | | | 16 | 92 | 1.25 | -2.50 | 32.75 |
| 7/13 | | +1.25 | +1.0 | +1.25 | +10 | | | | | 16 | 92 | 6.75 | | 39.50 |
| 7/20 | | +1.0 | -5.50 | +1.0 | +1.05 | | | | | 16 | 92 | 3.25 | -5.50 | 31.25 |
| 7/27 | | +1.25 | | +1.25 | -1 | | +8 | | +12 | 24 | 104 | 3.25 | -1 | 39.50 |
| 8/3 | | +1.0 | +1.25 | +1.25 | +1.25 | | | | | 24 | 104 | 7.25 | | 46.75 |
| 8/10 | | +.50 | | -4.75 | -4.75 | | | | | 24 | 104 | +.50 | -4.75 | 42.50 |
| 8/17 | | +.75 | +.25 | +1.25 | +.25 | | | | | 24 | 104 | +1.50 | | +7 |
| 8/24 | | +.75 | +1.0 | -.50 | +1.25 | | +8 | | | 24 | 104 | +1.25 | -.50 | 50.75 |
| 8/31 | | H | W/H | +.75 | +1.0 | +.50 | -16 | | +12 | 32 | 116 | +1.75 | | 52.50 |
| 9/7 | | +1 | 5-8 | 5-8 | +.25 | +.25 | | | | 16 | 110 | +1.25 | | 54.25 |
| 9/14 | | | | | +1.25 | | | | | 16 | 116 | +1.30 | | 60.75 |
| 9/21 | | +.25 | +1 | +1 | | | | | | 16 | 116 | +.25 | -8 | 5.3 |
| 9/28 | | +.50 | +.75 | v-8 | v-8 | | +8 | | +12 | 24 | 128 | +3.50 | | 56.50 |
| 10/5 | | v-8 | v-8 | v-8 | v-8 | v-8 | | | -40 | 24 | 88 | | | 56.50 |
| 10/12 | | H | -2 | -2 | +1.25 | | | | | 24 | 88 | +1.25 | -2 | 55.75 |
| 10/19 | | +1 | +1 | +.25 | +.25 | | | | | 24 | 88 | +3.75 | | 59.50 |
| 10/26 | | +1 | +.50 | +.75 | | | +8 | | +12 | 32 | 100 | +3.50 | | 63 |
| 11/2 | | | | | -1.50 | | | | | 32 | 100 | | -17.50 | 45.30 |
| 11/9 | | H | -1.80 | H | 5-8 | | | -8 | | 24 | 100 | | -1.50 | 44 |
| 11/16 | | +.50 | | -1 | | v-8 | | | -8 | 24 | 92 | +.50 | -1 | 43 |
| 11/23 | | +1 | | -8 | H | H | | | | 24 | 92 | +1 | -8 | 36.50 |
| 11/30 | | +.75 | +.50 | +.25 | +1.50 | | -8 | | +12 | 32 | 104 | +2.25 | | 38.75 |
| 12/7 | | -8 | -8 | -1 | +1.50 | | | | | 32 | 104 | 1.50 | .17 | 22.35 |
| 12/14 | | | | | -.75 | +.75 | | | | 32 | 104 | +.75 | -.75 | 22.15 |
| 12/21 | | v-8 | H | H | H | | | | -8 | 32 | 96 | | | 22.26 |
| 12/28 | | +.25 | | | H | | +8 | | +12 | 40 | 108 | +.25 | | 22.50 |

2019 Attendance
District Attorney, 10th Judicial Circuit

DA000628

**NAME: Cheryl Black**
**POSITION: Assistant VSO**

| C/O COMP. TIME | 22.75 | |
| C/O Vacation | 96.00 | 12.00 |
| C/O Sick | 32.00 | 8.00 |

**Jan. 3, 2020**

| | SAT IN | OUT | SUN IN | OUT | MON 12/30 IN | OUT | TUES 12/31 IN | OUT | WED 1/1 IN | OUT | THUR 1/2 IN | OUT | FRI 1/3 IN | OUT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 7.45 | 4.00 | 7.15 | 3.15 | | | 7.30 | | 7.30 | 12.00 |
| | | | | | | | | | | | | | 12.30 | 4.0 |
| HOURS WORKED | | | | | 8.25 | | 8.00 | | | | 8.00 | | 8.00 | |
| SICK EMP/FMD/RDENT/FUN | | | | | | | | | | | | | | |
| VACATION | | | | | | | | | 8.00 Hol | | | | | |
| HOLIDAY | | | | | | | | | 8.00 | | 8.00 | | 8.00 | |
| COMP USED | | | | | | | | | | | | | | |
| OTHER | | | | | | | | | | | | | | |
| TOTAL HOURS REPORTED | 0.00 | | 0.00 | | 8.25 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | |
| DAILY COMP. TOTAL | | | | | 0.25 | | | | | | | | | |
| STRAIGHT COMP. | | | | | | | | | | | | | | |

| REG WEEKLY HOURS | 40.25 |
| WEEKLY COMP. | 0.25 |
| W___KLY COMP. USED | 0.00 |
| YTD COMP. | 23.00 | 2.88 |
| YTD Vacation | 108.00 | 13.5 |
| YTD Sick | 40.00 | 5 |
| Total Available Days | 21.38 |

EMPLOYEE SIGNATURE: _____

DA000065

**NAME:** Cheryl Black
**POSITION:** Assistant VSO

| C/O COMP. TIME | 22.75 |
| C/O Vacation | 104.00 |
| C/O Sick | 32.00 |

**Dec. 27, 2019**



| | SAT | | SUN 12/23 | | MON 12/23 | | TUES 12/24 | | WED 12/25 | | THUR 12/26 | | FRI 12/27 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | |
| | | | | | | | | | | | 7.30 | 3.30 | 7.00 | 3.0 |
| HOURS WORKED | | | | | | | | | | | 8.00 | | 8.00 | |
| SICK-EMP/FM/DR/DENT/FUN | | | | | 8.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | |
| VACATION | | | | | 8.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | |
| HOLIDAY | | | | | | | | | | | | | | |
| COMP USED | | | | | | | | | | | | | | |
| OTHER | | | | | | | | | | | | | | |
| TOTAL HOURS REPORTED | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | |
| *DAILY COMP. TOTAL* | | | | | | | | | | | | | | |
| *STRAIGHT COMP.* | | | | | | | | | | | | | | |

| REG WEEKLY HOURS | 40.00 |
| WEEKLY COMP. | 0.00 |
| WEEKLY COMP. USED | 0.00 |
| YTD COMP. | 22.75 | 2.84 |
| YTD Vacation | 96.00 | 12 |
| YTD Sick | 32.00 | 4 |
| Total Available Days | | 18.84 |

EMPLOYEE SIGNATURE _CBlack_

DA000566

**NAME:  Cheryl Black**
**POSITION:  Assistant VSO**

| C/O COMP. TIME | 23.50 |
| C/O Vacation | 104.00 |
| C/O Sick | 32.00 |

**Dec. 20, 2019**

| | SAT | | SUN | | MON 12/16 | | TUES 12/17 | | WED 12/18 | | THUR 12/19 | | FRI 12/20 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT |
| | | | | | 7.30 | | 8.15 | | 7.15 | 10.30 | 7.30 | | 7.30 | |
| | | | | | | 3.30 | | 4.15 | 12.00 | 4.00 | | 3.30 | | 3. |
| HOURS WORKED | | | | | 8.00 | | 8.00 | | 7.25 | | 8.00 | | 8.00 | |
| SICK EMP/FM/DR/DENT/FUN | | | | | | | | | | | | | | |
| VACATION | | | | | | | | | | | | | | |
| HOLIDAY | | | | | | | | | | | | | | |
| COMP USED | | | | | | | | | 0.75 | | | | | |
| OTHER | | | | | | | | | | | | | | |
| TOTAL HOURS REPORTED | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | |
| DAILY COMP. TOTAL | | | | | | | | | | | | | | |
| STRAIGHT COMP. | | | | | | | | | | | | | | |

| REG WEEKLY HOURS | 40.00 |
| WEEKLY COMP. | 0.00 |
| WEEKLY COMP. USED | 0.75 |
| YTD COMP. | 22.75 | 2.84 |
| YTD Vacation | 104.00 | 13 |
| YTD Sick | 32.00 | 4 |
| Total Available Days | 19.84 |

EMPLOYEE SIGNATURE _Cheryl Black_

DA00568

**NAME: Cheryl Black**
**POSITION: Assistant VSO**

| | |
|---|---|
| C/O COMP. TIME | 40.00 |
| C/O Vacation | 104.00 |
| C/O Sick | 32.00 |

**Dec. 13, 2019**

*Eye Surgery*  ·  *D.A. Training*  ·  *+ 1.50 @ 1.5*

| | SAT IN | SAT OUT | SUN IN | SUN OUT | MON 12/9 IN | MON OUT | TUES 12/10 IN | TUES OUT | WED 12/11 IN | WED OUT | THUR 12/12 IN | THUR OUT | FRI 12/13 IN | FRI OUT | E IN | E OUT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 8.00 | | 8.00 | | 8.45 | 3.45 | 7.30 | 4.00 | 7.00 | | | 3.0 |
| HOURS WORKED | | | | | 8.00 | | 8.00 | | 7.00 | | 8.50 | | 8.00 | | | |
| SICK EMP/FM/DR/DENT/FUN | | | | | | | | | | | | | | | | |
| VACATION | | | | | | | | | | | | | | | | |
| HOLIDAY | | | | | | | | | | | | | | | | |
| COMP USED | | | | | (8.00) | | (8.00) | | (1.00) comp | | (8.50) | | (8.00) | | | |
| OTHER | | | | | | | | | | | | | | | | |
| TOTAL HOURS REPORTED | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 8.00 | | 8.50 | | 8.00 | | | |
| DAILY COMP. TOTAL | | | | | | | | | | | 0.50 | | | | | |
| STRAIGHT COMP. | | | | | | | | | | | | | | | | |

| | | |
|---|---|---|
| REG WEEKLY HOURS | 40.50 | |
| WEEKLY COMP. | 0.50 | |
| WEEKLY COMP. USED | 17.00 | |
| YTD COMP. | 23.50 | 2.94 |
| YTD Vacation | 104.00 | 13 |
| YTD Sick | 32.00 | 4 |
| Total Available Days | | 19.94 |

EMPLOYEE SIGNATURE: _Black_

DA000869

**NAME:** Cheryl Black
**POSITION:** Assistant VSO

| C/O COMP. TIME | 37.00 | |
|---|---|---|
| C/O Vacation | 92.00 | 12.00 |
| C/O Sick | 24.00 | 8.00 |

**Dec. 6, 2019**

| | SAT | | SUN | | MON 12/2 | | TUES 12/3 | | WED 12/4 | | THUR 12/5 | | FRI 12/6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT |
| | | | | | 7.45 | | 7.30 | 12.00 | 7.15 | 12.00 | 7.15 | 12.00 | 7.30 | 12.00 |
| | | | | | | 4.30 | 12.30 | 4.30 | 3.30 | | 12.30 | 4.15 | 1.00 | 4.3 |
| HOURS WORKED | | | | | 8.75 | | 8.50 | | 8.25 | | 8.50 | | 8.00 | |
| SICK EMP/FM/DR/DENT/FUN | | | | | | | | | | | | | | |
| VACATION | | | | | | | | | | | | | | |
| HOLIDAY | | | | | | | | | | | | | | |
| COMP USED | | | | | | | | | | | | | | |
| OTHER | | | | | | | | | | | | | | |
| TOTAL HOURS REPORTED | 0.00 | | 0.00 | | 8.75 | | 8.50 | | 8.25 | | 8.50 | | 8.00 | |
| *DAILY COMP. TOTAL* | | | | | 0.75 | | 0.50 | | 0.25 | | 0.50 | | | |
| *STRAIGHT COMP.* | | | | | | | | | | | | | | |

| REG WEEKLY HOURS | 42.00 |
|---|---|
| WEEKLY COMP. | 3.00 |
| WEEKLY COMP. USED | 0.00 |
| YTD COMP. | 40.00 | 5.00 |
| YTD Vacation | 104.00 | 13 |
| YTD Sick | 32.00 | 4 |
| Total Available Days | 22.00 |

EMPLOYEE SIGNATURE: *Black*

DA000272

**NAME: Cheryl Black**
**POSITION: Assistant VSO**

| | |
|---|---|
| C/O COMP. TIME | 44.00 |
| C/O Vacation | 92.00 |
| C/O Sick | 24.00 |

**Nov. 29, 2019**

| | SAT | | SUN | | MON 11/25 | | TUES 11/26 | | WED 11/27 | | THUR 11/28 | | FRI 11/29 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT |
| | | | | | 7.30 | 4.30 | 7.30 | 3.30 | | | | | | |
| HOURS WORKED | | | | | 9.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | |
| SICK EMP/FM/DR/DENT/FUN | | | | | | | | | | | | | | |
| VACATION | | | | | | | | | | | | | | |
| HOLIDAY | | | | | | | | | | | | | | |
| COMP USED | | | | | 9.00 | | | | 8.00 | | | | | |
| OTHER | | | | | 1.00 | | | | | | | | | |
| TOTAL HOURS REPORTED | 0.00 | | 0.00 | | | | 8.00 | | 8.00 | | 8.00 | | 8.00 | |
| DAILY COMP. TOTAL | | | | | | | | | | | | | | |
| STRAIGHT COMP. | | | | | | | | | | | | | | |

| | | |
|---|---|---|
| REG WEEKLY HOURS | 41.00 | |
| WEEKLY COMP. | 1.00 | |
| WEEKLY COMP. USED | 8.00 | |
| YTD COMP. | 37.00 | 4.63 |
| YTD Vacation | 92.00 | 11.5 |
| YTD Sick | 24.00 | 3 |
| Total Available Days | 19.13 | |

EMPLOYEE SIGNATURE: *CBlack*

DA0000453

**NAME:** Cheryl Black
**POSITION:** Assistant VSO

| | |
|---|---|
| C/O COMP. TIME | 44.50 |
| C/O Vacation | 100.00 |
| C/O Sick | 24.00 |

**Nov. 22, 2019**

| | SAT IN | SAT OUT | SUN IN | SUN OUT | MON 11/18 IN | MON 11/18 OUT | TUES 11/19 IN | TUES 11/19 OUT | WED 11/20 IN | WED 11/20 OUT | THUR 11/21 IN | THUR 11/21 OUT | FRI 11/22 IN | FRI 11/22 OUT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 7.15 | 12.00 | 7.30 | 12.00 | 7.30 | 10.45 | 7.30 | 12.00 | | |
| | | | | | 12.30 | 4.15 | 1.15 | 4.45 | 12.30 | 4.15 | 1.00 | 4.30 | 8.00 | |
| HOURS WORKED | | | | | 8.50 | | 8.00 | | 7.00 | | 8.00 | | | |
| SICK EMF/EMDR/DENT/FUN | | | | | | | | | | | | | | |
| VACATION | | | | | | | | | | | | | 8.00 | |
| HOLIDAY | | | | | | | | | | | | | | |
| COMP USED | | | | | (8.50) | | | | (1.00) comp | | | | | |
| OTHER | | | | | 0.50 | | | | | | | | | |
| TOTAL HOURS REPORTED | 0.00 | | 0.00 | | 8.50 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | |
| DAILY COMP. TOTAL | | | | | | | | | | | | | | |
| STRAIGHT COMP. | | | | | 0.50 | | | | | | | | | |

| | | | |
|---|---|---|---|
| REG WEEKLY HOURS | 40.50 | | |
| WEEKLY COMP. | 0.50 | | |
| WEEKLY COMP. USED | 1.00 | | |
| YTD COMP. | 44.00 | 5.50 | |
| YTD Vacation | 92.00 | 11.5 | |
| YTD Sick | 24.00 | 3 | |
| Total Available Days | 20.00 | | |

EMPLOYEE SIGNATURE _CBlack_

DA000065

NAME: Cheryl Black
POSITION: Assistant VSO

| | |
|---|---|
| C/O COMP. TIME | 46.00 |
| C/O Vacation | 100.00 |
| C/O Sick | 32.00 |

Nov. 15, 2019

| | SAT | | SUN | | 11/11 MON | | 11/12 TUES | | 11/13 WED | | 11/14 THUR | | 11/15 FRI | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT |
| | | | | | | | 7.30 | 2.00 | 7.30 | 3.30 | | | 7.00 | 3.0 |
| | | | | | | | 6.50 | | 8.00 | | 8.00 | | 8.00 | |
| | | | | | 8.00 | | 1.50 | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

HOURS WORKED
SICK EMP/FM/DR/DENT/FUN
VACATION
HOLIDAY
COMP USED
OTHER

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL HOURS REPORTED | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | |
| DAILY COMP. TOTAL | | | | | | | | | | | | | | |
| STRAIGHT COMP. | | | | | | | | | | | | | | |

| | |
|---|---|
| REG WEEKLY HOURS | 40.00 |
| WEEKLY COMP. | 0.00 |
| WEEKLY COMP. USED | 1.50 |
| YTD COMP. | 44.50 / 5.56 |
| YTD Vacation | 100.00 / 12.5 |
| YTD Sick | 24.00 / 3 |
| Total Available Days | 21.06 |

EMPLOYEE SIGNATURE: *CBlack*

DA000678

NAME: CHERYL BLACK
POSITION: ASSISTANT VSO OFFICER

VH:2020 _ | _ | 2021 _ | _ | _    PAGE 1

| DATE/SAT | SUN | MON | TUE | WED | THU | FRI | SE | SF | VAC | S-Bal | V-Bal | E | U | BAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28 | | +.25 | | H | | | +9 | | +12 | 40 | 108 | +.25 | | 23.50 |
| 1/4 | | +.50 | +.50 | -1 | +.50 | | | | | 40 | 108 | +1.75 | -1 | 23.25 |
| 1/11 | | +.75 | +.50 | | Y8 | Y8 | | | -16 | 40 | 92 | +1.25 | | 24.50 |
| 1/18 | | H | -1.25 | -1 | +1 | | | | | 40 | 92 | +1 | -2.25 | 23.25 |
| 1/25 | | +.50 | -1 | +1.50 | | | | | +12 | 40 | 92 | +1 | -1 | 23.25 |
| 2/1 | | +1.75 | -.25 | +1 | | | +8 | | | 48 | 104 | +2.50 | -.25 | 25.50 |
| 2/8 | | +1.50 | +1 | +1 | -5.25 | Y8 | -8 | | +12 | 40 | 104 | +1.50 | -5.25 | 22.75 |
| 2/15 | | H | +1 | +1.75 | +1 | | | | | 40 | 104 | +2.75 | | 25.50 |
| 2/22 | | -1 | +1 | +1 | -3.25 | | +8 | | | 40 | 104 | +2 | -4.25 | 23.25 |
| 2/29 | | 073 | 973 | 073 | 073 | | | | +12 | 48 | 116 | | | 23.25 |
| 3/7 | | +1 | +1 | +1 | | | | | | 48 | 116 | +1.50 | | 27.75 |
| 3/14 | | | | | | | | | | 48 | 116 | | | 27.75 |
| 3/21 | | | | | | | | | | 48 | 116 | | | 27.75 |
| 3/28 | | | | | | | +8 | | +12 | 56 | 128 | | | 27.75 |
| 4/4 | | | | | | H | | | | 56 | 128 | | | 27.75 |
| 4/11 | | | | | | | | | | 56 | 128 | | | 27.75 |
| 4/18 | | | | | | | | | | 56 | 128 | | | 27.75 |
| 4/25 | | H | | | | | +8 | | +12 | 64 | 140 | | | 27.75 |
| 5/2 | | | | | | | | | | 64 | 140 | | | 27.75 |
| 5/9 | | | | | | | | | | 64 | 140 | | | 27.75 |
| 5/16 | | | | | | | | | | 64 | 140 | | | 27.75 |
| 5/23 | | H | | | | | | | | 64 | 140 | | | 27.75 |
| 5/30 | | | | | | | +8 | | +12 | 72 | 152 | | | 27.75 |
| 6/6 | | | | | | | | | | 72 | 152 | | | 27.75 |
| 6/13 | | | | | | | | | | 72 | 152 | | | 27.75 |
| 6/20 | | | | | | | | | | 72 | 152 | | | 27.75 |

2020 Attendance
District Attorney, 10th Judicial Circuit

DA000809

VH:2020 9 30 2021 _ / _

PAGE 2

NAME: CHERYL BLACK
POSITION: ASSISTANT VSO OFFICER

| DATE/SAT | SUN | MON | TUE | WED | THU | FRI | SE | SF | VAC | S-Bal | V-Bal | E | U | BAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/27 | | | | | | H | +8 | | +12 | 80 | 164 | | | 27.75 |
| 7/4 | | | | | | | | | | 80 | 164 | | | 27.75 |
| 7/11 | | | | | | | | | | 80 | 164 | | | 27.75 |
| 7/18 | | | | | | | | | | 80 | 164 | | | 27.75 |
| 7/25 | | | | | | | | | | 80 | 164 | | | 27.75 |
| 8/1 | | | | | | | +8 | | +12 | 88 | 176 | | | 27.75 |
| 8/8 | | | | | | | | | | 88 | 176 | | | 27.75 |
| 8/15 | | | | | | | | | | 88 | 176 | | | 27.75 |
| 8/22 | | | | | | | +8 | | +12 | 96 | 188 | | | 27.75 |
| 8/29 | | | | | | | | | | 96 | 188 | | | 27.75 |
| 9/5 | | H | | | | | | | | 96 | 188 | | | 27.75 |
| 9/12 | | | | | | | | | | 96 | 188 | | | 27.75 |
| 9/19 | | | | | | | +8 | | +12 | 104 | 200 | | | 27.75 |
| 9/26 | | | | VH | | | | | | 104 | 200 | | | 27.75 |
| 10/3 | | | | | | | | | | 104 | 200 | | | 27.75 |
| 10/10 | | | | | | | | | | 104 | 200 | | | 27.75 |
| 10/17 | | H | | | | | +8 | | +12 | 112 | 212 | | | 27.75 |
| 10/24 | | | | | | | | | | 112 | 212 | | | 27.75 |
| 10/31 | | | | H | | | | | | 112 | 212 | | | 27.75 |
| 11/7 | | | | | | | | | | 112 | 212 | | | 27.75 |
| 11/14 | | | | | H | H | | | | 112 | 212 | | | 27.75 |
| 11/21 | | | | | | | | | | 112 | 212 | | | 27.75 |
| 11/28 | | | | | | | +8 | | +12 | 120 | 224 | | | 27.75 |
| 12/5 | | | | | | | | | | 120 | 224 | | | 27.75 |
| 12/12 | | | | | H | H | | | | 120 | 224 | | | 27.75 |
| 12/19 | | | | | | | | | | 120 | 224 | | | 27.75 |
| 12/26 | | | | | | | +8 | | +12 | 128 | 236 | | | 27.75 |

2020 Attendance
District Attorney, 10th Judicial Circuit

DA000810

72.@

**NAME: Cheryl Black**
**POSITION: Assistant VSO**

| C/O COMP. TIME | 23.00 |
| C/O Vacation | 116.00 |
| C/O Sick | 48.00 |

**March 13, 2020**

| | SAT | | SUN | | MON 3/9 | | TUES 3/10 | | WED 3/11 | | THUR 3/12 | | FRI 3/13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT |
| | | | | | 7.30 | 4.30 | 7.30 | 4.30 | 7.30 | 4.30 | 7.15 1.15 | 4.30 12.00 | 7.30 1.00 8.00 | 4.30 12.00 |
| HOURS WORKED | | | | | 9.00 | | 9.00 | | 9.00 | | 8.00 | | 8.00 | |
| SICK EMP/FM/DR/DENT/FUN | | | | | | | | | | | | | | |
| VACATION | | | | | | | | | | | | | | |
| HOLIDAY | | | | | | | | | | | | | | |
| COMP USED | | | | | | | | | | | | | | |
| OTHER | | | | | 9.00 | | 9.00 | | 9.00 | | 8.00 | | 8.00 | |
| TOTAL HOURS REPORTED | 0.00 | | 0.00 | | | | | | | | | | | |
| *DAILY COMP. TOTAL* | | | | | 1.00 | | 1.00 | | 1.00 | | | | | |
| *STRAIGHT COMP.* | | | | | | | | | | | | | | |

| REG WEEKLY HOURS | 43.00 | |
| WEEKLY COMP. | 4.50 | |
| WEEKLY COMP. USED | 0.00 | |
| YTD COMP. | 27.50 | 3.44 |
| YTD Vacation | 116.00 | 14.5 |
| YTD Sick | 48.00 | 6 |
| Total Available Days | | 23.94 |

73 @ 1.5 = 7.50

EMPLOYEE SIGNATURE: *CBlack*

DAC 9819

**NAME: Cheryl Black**
**POSITION: Assistant VSO**

| C/O COMP. TIME | 23.00 | |
| C/O Vacation | 104.00 | 12.00 |
| C/O Sick | 40.00 | 8.00 |

**March 6, 2020**

*CVSO TRAINING*
*MONTGOMERY*

\# 073 Code - Education

| | SAT IN | SAT OUT | SUN IN | SUN OUT | MON 3/2 IN | MON OUT | TUES 3/3 IN | TUES OUT | WED 3/4 IN | WED OUT | THUR 3/5 IN | THUR OUT | FRI 3/6 IN | FRI OUT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOURS WORKED | | | | | | | | | | | | | 8.00 | 7.00 |
| SICK EMP/FM/DR/DENT/FUN | | | | | | | | | | | | | | |
| VACATION | | | | | | | | | | | | | | |
| HOLIDAY | | | | | | | | | | | | | | |
| COMP USED | | | | | | | | | | | | | | |
| OTHER | | | | | 8.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | |
| TOTAL HOURS REPORTED | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | | 8.00 | |
| DAILY COMP. TOTAL | | | | | | | | | | | | | | |
| STRAIGHT COMP. | | | | | | | | | | | | | | |

| REG WEEKLY HOURS | 40.00 | |
|---|---|---|
| WEEKLY COMP. | 0.00 | |
| WEEKLY COMP. USED | 0.00 | |
| YTD COMP. | 23.00 | 2.88 |
| YTD Vacation | 116.00 | 14.5 |
| YTD Sick | 48.00 | 6 |
| Total Available Days | 23.38 | |

EMPLOYEE SIGNATURE: _(signature)_

DA000920

**NAME: Cheryl Black**
**POSITION: Assistant VSO**

| C/O COMP. TIME | 25.50 |
| C/O Vacation | 104.00 |
| C/O Sick | 40.00 |

**Feb. 28, 2020**

| | SAT | | SUN | | 2/24 MON | | 2/25 TUES | | 2/26 WED | | 2/27 THUR | | 2/28 FRI | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT |
| | | | | | 9.30 | 4.30 | 7.30 | 4.30 | 7.30 | 4.30 | 7.45 | 4.30 | 12.15 7.45 | 12.00 4.3 |
| HOURS WORKED | | | | | 7.00 | | 9.00 | | 9.00 | | 4.00 4.75 | | 8.00 | |
| SICK EMP/FM/DR/DENT/FUN | | | | | | | | | | | | | | |
| VACATION | | | | | | | | | | | | | | |
| HOLIDAY | | | | | | | | | | | | | | |
| COMP USED | | | | | 1.00 | | 9.00 | | 9.00 | | 3.50 3.25 | | 8.00 | |
| OTHER | | | | | | | | | | | | | | |
| TOTAL HOURS REPORTED | 0.00 | | 0.00 | | 8.00 | | 1.00 | | 1.00 | | 8.00 | | 8.00 | |
| DAILY COMP. TOTAL | | | | | | | | | | | | | | |
| STRAIGHT COMP. | | | | | | | | | | | | | | |
| REG WEEKLY HOURS | 42.00 | | | | | | | | | | | | | |
| WEEKLY COMP. | 2.00 | | | | | | | | | | | | | |
| WEEKLY COMP. USED | 4.50 | | | | | | | | | | | | | |
| YTD COMP. | 23.00 | 2.88 | | | | | | | | | | | | |
| YTD Vacation | 104.00 | 13 | | | | | | | | | | | | |
| YTD Sick | 40.00 | 5 | | | | | | | | | | | | |
| Total Available Days | 20.88 | | | | | | | | | | | | | |

EMPLOYEE SIGNATURE: _Cblack_

DA001821

**NAME:** Cheryl Black
**POSITION:** Assistant VSO

| C/O COMP. TIME | 22.75 |
| C/O Vacation | 104.00 |
| C/O Sick | 40.00 |

**Feb. 21, 2020**

|  | SAT | | SUN | | MON 2/17 | | TUES 2/18 | | WED 2/19 | | THUR 2/20 | | FRI 2/21 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT |
|  |  |  |  |  |  |  | 7.30 | 4.30 | 7.45 | 4.30 | 7.30 | 4.30 | 7.00 | 3.0 |
| HOURS WORKED |  |  |  |  | 8.00 |  | 9.00 |  | 8.75 |  | 9.00 |  | 8.00 |  |
| SICK EMP/FM/DR/DENT/FUN |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| VACATION |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| HOLIDAY |  |  |  |  | 8.00 |  |  |  |  |  |  |  |  |  |
| COMP USED |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| OTHER |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| TOTAL HOURS REPORTED | 0.00 |  | 0.00 |  | 8.00 |  | 9.00 |  | 8.75 |  | 9.00 |  | 8.00 |  |
| *DAILY COMP. TOTAL* |  |  |  |  |  |  | 1.00 |  | 0.75 |  | 1.00 |  |  |  |
| *STRAIGHT COMP.* |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

| REG WEEKLY HOURS | 42.75 |
| WEEKLY COMP. | 2.75 |
| WEEKLY COMP. USED | 0.00 |
| YTD COMP. | 25.50 | 3.19 |
| YTD Vacation | 104.00 | 13 |
| YTD Sick | 40.00 | 5 |
| Total Available Days | 21.19 |

**EMPLOYEE SIGNATURE** *C. Black*

+2.75 @ reg = 2.75

DA002823

**NAME: Cheryl Black**
**POSITION: Assistant VSO** corrected per Jannika

| C/O COMP. TIME | 25.50 |
| C/O Vacation | 104.00 |
| C/O Sick | 48.00 |

**Feb. 14, 2020**

*director*

| | SAT | | SUN | | MON 2/10 | | TUES 2/11 | | WED 2/12 | | THUR 2/13 | | FRI 2/14 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT |
| | | | | | 7.30 | 4.00 | 7.30 | 4.30 | 7.30 | 4.30 | 7.30 | 10.00 | 9.18 | 7.30 / 12.00 |
| | | | | | | | | | | | | 11.00 | 11.00 | 1.00 / 4.? |
| | | | | | | | | | | | | | 8.00 | 8.00 |
| HOURS WORKED | | | | | 8.50 | | 9.00 | | 9.00 | | 2.75 | | (Sick) | |
| SICK FMP/FFM/DR/DENT/FUN | | | | | | | | | | | | | | |
| VACATION | | | | | | | | | | | | | | |
| HOLIDAY | | | | | | | | | | | | | | |
| COMP/USED | | | | | 8.50 | | 9.00 | | 9.00 | | 5.25 | | | |
| OTHER | | | | | | | | | | | | | | |
| TOTAL HOURS REPORTED | 0.00 | | 0.00 | | | | | | 9.00 | | 8.00 | | 8.00 | |
| *DAILY COMP. TOTAL* | | | | | 0.50 | | 1.00 | | 1.00 | | | | | |
| *STRAIGHT COMP.* | | | | | | | | | | | | | | |

| REG WEEKLY HOURS | 42.50 | |
| WEEKLY COMP. | 2.50 | |
| WEEKLY COMP. USED | 5.25 | |
| YTD COMP. | 22.75 | 2.84 |
| YTD Vacation | 104.00 | 13 |
| YTD Sick | 48.00 | 6 |
| Total Available Days | | 21.84 |

EMPLOYEE SIGNATURE: *C Black*

DA000524

**NAME: Cheryl Black**
**POSITION: Assistant VSO**

| C/O COMP. TIME | 24.00 | |
|---|---|---|
| C/O Vacation | 92.00 | 12.00 |
| C/O Sick | 40.00 | 8.00 |

Feb. 7, 2020

*Nashville* (handwritten)

|  | SAT | | SUN | | MON 2/3 | | TUES 2/4 | | WED 2/5 | | THUR 2/6 | | FRI 2/7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT |
| HOURS WORKED |  |  |  |  | 7.45 | 4.30 | 7.15 | 3.00 | 7.30 | 4.30 | 8.15 | 4.15 | 7.30 / 1.00 | 12.00 / 4.2 |
|  |  |  |  |  | 8.75 |  | 7.75 |  | 9.00 |  | 8.00 |  | 8.00 |  |
| SICK EMP/FM/DR/DENT/FUN |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| VACATION |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| HOLIDAY |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| COMP USED |  |  |  |  |  |  | 0.25 |  | 9.00 |  |  |  |  |  |
| OTHER |  |  |  |  |  |  |  |  | 1.00 |  |  |  |  |  |
| TOTAL HOURS REPORTED | 0.00 |  | 0.00 |  | 8.75 |  | 8.00 |  | 9.00 |  | 8.00 |  | 8.00 |  |
| DAILY COMP. TOTAL |  |  |  |  | 0.50 |  |  |  | 1.00 |  |  |  |  |  |
| STRAIGHT COMP. |  |  |  |  | 0.25 |  |  |  |  |  |  |  |  |  |

| REG WEEKLY HOURS | 41.75 | |
|---|---|---|
| WEEKLY COMP. | 2.50 | |
| WEEKLY COMP. USED | 0.25 | |
| YTD COMP. | 26.25 | 3.28 |
| YTD Vacation | 104.00 | 13 |
| YTD Sick | 48.00 | 6 |
| Total Available Days | 22.28 | |

EMPLOYEE SIGNATURE: C. Black

+11.50 @ .15 = 2.25 (handwritten)
+.25 @ .08 = .25 (handwritten)
1.75 (handwritten)
2.50 (handwritten)

DA00_827

**NAME: Cheryl Black**
**POSITION: Assistant VSO**

| | |
|---|---|
| C/O COMP. TIME | 24.00 |
| C/O Vacation | 92.00 |
| C/O Sick | 40.00 |

**Jan. 31, 2020**

| | SAT IN | SAT OUT | SUN IN | SUN OUT | MON 1/27 IN | MON 1/27 OUT | TUES 1/28 IN | TUES 1/28 OUT | WED 1/29 IN | WED 1/29 OUT | THUR 1/30 IN | THUR 1/30 OUT | FRI 1/31 IN | FRI 1/31 OUT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 7.45 | 4.15 | 7.30 | 12.00 | 7.30 | 12.00 | 7.30 | 12.00 | 12.00 | 12.00 |
| | | | | | | | 2.00 | 4.30 | 12.30 | 4.30 | 1.00 | 4.30 | 4.30 | 4.?? |
| HOURS WORKED | | | | | 8.50 | | 7.00 | | 8.50 | | 8.00 | | 8.00 | |
| SICK EMP/FM/DR/DENT/FUN | | | | | | | | | | | | | | |
| VACATION | | | | | | | | | | | | | | |
| HOLIDAY | | | | | | | | | | | | | | |
| COMP USED | | | | | | | 1.00 (COMP) | | | | | | | |
| OTHER | | | | | | | | | | | | | | |
| TOTAL HOURS REPORTED | 0.00 | | 0.00 | | 8.50 | | 8.00 | | 8.50 | | 8.00 | | 8.00 | |
| DAILY COMP. TOTAL | | | | | 0.50 | | | | 0.50 | | | | | |
| STRAIGHT COMP. | | | | | | | | | | | | | | |

| | | |
|---|---|---|
| REG WEEKLY HOURS | 41.00 | |
| WEEKLY COMP. | 1.00 | |
| WEEKLY COMP. USED | 1.00 | |
| YTD COMP. | 24.00 | 3.00 |
| YTD Vacation | 92.00 | 11.5 |
| YTD Sick | 40.00 | 5 |
| Total Available Days | 19.50 | |

ENPLOYEE SIGNATURE: _Cheryl Black_

DA0008??

**NAME:** Cheryl Black
**POSITION:** Assistant VSO

| C/O COMP. TIME | 25.25 |
| C/O Vacation | 92.00 |
| C/O Sick | 40.00 |

**Jan. 24, 2020**

| | SAT | | SUN | | MON 1/20 | | TUES 1/21 | | WED 1/22 | | THUR 1/23 | | FRI 1/24 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT |
| | | | | | | | 7.30 | 2.15 | 9.15 | 4.15 | 7.30 | 4.30 | 7.00 | 3.0 |
| HOURS WORKED | | | | | | | 6.75 | | 7.00 | | 9.00 | | 8.00 | |
| SICK EMP/FM/DR/DENT/FUN | | | | | | | | | | | | | | |
| VACATION | | | | | 8.00 | | 1.25 | | 1.00 | | | | | |
| HOLIDAY | | | | | | | | | | | | | | |
| COMP USED | | | | | | | | | | | | | | |
| OTHER | | | | | | | | | | | | | | |
| TOTAL HOURS REPORTED | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 8.00 | | 9.00 | | 8.00 | |
| DAILY COMP. TOTAL | | | | | | | | | | | 1.00 | | | |
| STRAIGHT COMP. | | | | | | | | | | | | | | |

| REG WEEKLY HOURS | 41.00 | |
| WEEKLY COMP. | 1.00 | |
| WEEKLY COMP. USED | 2.25 | |
| YTD COMP. | 24.00 | 3.00 |
| YTD Vacation | 92.00 | 11.5 |
| YTD Sick | 40.00 | 5 |
| Total Available Days | 19.50 | |

**EMPLOYEE SIGNATURE:** _Cheryl Black_

DA000129

**NAME: Cheryl Black**
**POSITION: Assistant VSO**

| C/O COMP. TIME | 24.00 |
|---|---|
| C/O Vacation | 108.00 |
| C/O Sick | 40.00 |

**Jan. 17, 2020**

*Corrected*

| | SAT IN | SAT OUT | SUN IN | SUN OUT | MON 1/13 IN | MON OUT | TUES 1/14 IN | TUES OUT | WED 1/15 IN | WED OUT | THUR 1/16 IN | THUR OUT | FRI 1/17 IN | FRI OUT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (times) | | | | | 7.30 | 4.15 | 7.30 | 4.00 | 7.30 / 4.00 | 3.30 | | | | |
| HOURS WORKED | | | | | 8.75 | | 8.50 | | 8.00 | | | | | |
| SICK EMP/FM/DR/DENT/FUN | | | | | | | | | | | | | | |
| VACATION | | | | | | | | | | | 8.00 | | 8.00 | |
| HOLIDAY | | | | | | | | | | | | | | |
| COMP USED | | | | | | | | | | | | | | |
| OTHER | | | | | | | | | | | | | | |
| TOTAL HOURS REPORTED | 0.00 | | 0.00 | | 8.75 | | 8.50 | | 8.00 | | 8.00 | | 8.00 | |
| DAILY COMP. TOTAL | | | | | 0.75 | | 0.50 | | | | | | | |
| STRAIGHT COMP. | | | | | | | | | | | | | | |

| | | |
|---|---|---|
| REG WEEKLY HOURS | 41.25 | |
| WEEKLY COMP. | 1.25 | |
| WEEKLY COMP. USED | 0.00 | |
| YTD COMP. | 25.25 | 3.16 |
| YTD Vacation | 92.00 | 11.5 |
| YTD Sick | 40.00 | 5 |
| Total Available Days | 19.66 | |

EMPLOYEE SIGNATURE: *CBlack*

DA0008

**NAME: Cheryl Black**
**POSITION: Assistant VSO**

| | |
|---|---|
| C/O COMP. TIME | 23.00 |
| C/O Vacation | 108.00 |
| C/O Sick | 40.00 |

**Jan. 10, 2020**

| | SAT | | SUN | | MON 1/6 | | TUES 1/7 | | WED 1/8 | | THUR 1/9 | | FRI 1/10 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT |
| HOURS WORKED | | | | | 7.30 | 4.00 | 7.45 | 4.15 | 7.30 / 1.30 | 12.00 / 4.00 | 7.30 | 4.00 | 7.00 | 3.0 |
| | | | | | 8.50 | | 8.50 | | 7.00 | | 8.50 | | 8.00 | |
| SICK EMP/FMOR/DENT/FUN | | | | | | | | | | | | | | |
| VACATION | | | | | | | | | | | | | | |
| HOLIDAY | | | | | | | | | | | | | | |
| COMP USED | | | | | | | | | 1.00 | | | | | |
| OTHER | | | | | | | | | | | | | | |
| TOTAL HOURS REPORTED | 0.00 | | 0.00 | | 8.50 | | 8.50 | | 8.00 | | 8.50 | | 8.00 | |
| DAILY COMP. TOTAL | | | | | 0.50 | | 0.50 | | | | 0.50 | | | |
| STRAIGHT COMP. | | | | | | | | | | | | | | |

SAT OUT: 21.50

| | | |
|---|---|---|
| REG WEEKLY HOURS | 41.50 | |
| WEEKLY COMP. | 2.00 | |
| WEEKLY COMP. USED | 1.00 | |
| YTD COMP. | 24.00 | 3.00 |
| YTD Vacation | 108.00 | 13.5 |
| YTD Sick | 40.00 | 5 |
| Total Available Days | | |

Handwritten notes:

+.50 @ 1.5 = .75
+1 @ 1 = 1
$\overline{1.75}$

Revised

EMPLOYEE SIGNATURE: _C Black_

DA000835

NAME: ELISE DRISKILL
POSITION: VSO OFFICER

2019: 9/2019  2020: _/_

PAGE 2

| DATE/SAT | SUN | MON | TUE | WED | THU | FRI | SE | SF | VAC | S-Bal | V-Bal | E | U | BAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29 | | | | | | | | | | | | | | |
| 7/6 | | | | | H | | | | | | | | | |
| 7/13 | | | start | +.25 | +.25 | | | +4 | | +4 | 4 | 4 | +1.50 | | +1.50 |
| 7/20 | | +1.25 | +1.25 | +1.50 | +1.25 | +1.25 | | | | | 4 | 4 | 9.75 | | 11.25 |
| 7/27 | | +1.50 | +1.50 | +1.00 | +1.50 | | | +8 | | +8 | 12 | 12 | 9.0 | | 20.25 |
| 8/3 | | +1.50 | +1.50 | +1.50 | +1.50 | +1.50 | | | | | 12 | 12 | 10.50 | | 30.75 |
| 8/10 | | +1.50 | +1.50 | +1.50 | +1.50 | +1 | | | | | 12 | 12 | +9 | | 39.75 |
| 8/17 | | +1.25 | -8 | +1.50 | +1.60 | +1.50 | | | | | 12 | 12 | +5.75 | -8 | 37.50 |
| 8/24 | | | | | | | | | | | 12 | 12 | | | 37.50 |
| 8/31 | | H | +1.50 | +1.50 | +1.50 | | | +8 | | +8 | 20 | 20 | 4.50 | | 42 |
| 9/7 | | +1.50 | +1.50 | +1.50 | +1.50 | VH | | | | | 20 | 20 | 9 | | 51 |
| 9/14 | | +1.50 | +1.50 | +1.60 | +1.50 | | | | | | 20 | 20 | 6 | | 57 |
| 9/21 | | +1.50 | +1.50 | +1.50 | | +1.50 | | +8 | | +8 | 28 | 28 | +9 | | 66 |
| 9/28 | | +1.50 | +1.50 | +1.50 | +1.50 | | | | | | 28 | 28 | +9 | | 75 |
| 10/5 | | H | +1.50 | +1.50 | -3 | | | | | | 28 | 28 | +9 | | 84 |
| 10/12 | | | | | | +1.50 | | | | | 28 | 28 | +1.50 | -3 | 85.50 |
| 10/19 | | +1 | +.75 | +.75 | +.75 | | | +8 | | | 28 | 28 | +5 | | 90.50 |
| 10/26 | | +.75 | +.75 | +.75 | +.25 | +.75 | | | | | 36 | 36 | +5.75 | | 96.25 |
| 11/2 | | +.75 | -8 | +.75 | +.75 | -2 | | | +8 | | 36 | 36 | +2.25 | -10 | 88.50 |
| 11/9 | | H | +1.25 | +.75 | +.75 | +.50 | | | | | 36 | 36 | +3.25 | | 91.75 |
| 11/16 | | +1.50 | +1 | +.50 | | | | | | | 36 | 36 | +3 | | 94.75 |
| 11/23 | | +1.50 | +.50 | +.50 | H | H | | | | | 36 | 36 | +1 | | 95.75 |
| 11/30 | | +1.50 | +.50 | +.50 | +.50 | | | +8 | | +8 | 44 | 44 | +3 | | 98.75 |
| 12/7 | | | +.50 | +1 | +.50 | | | | | | 44 | 44 | +3 | | 101.75 |
| 12/14 | | | | +.50 | +.50 | -4 | | | | | 44 | 44 | +1 | -4 | 98.75 |
| 12/21 | | -8 | H | H | -8 | -8 | | | | | 44 | 44 | | -24 | 74.75 |
| 12/28 | | -16 | -8 | H | +1 | | | +8 | | +8 | 52 | 52 | +1 | -16 | 59.75 |

2019 Attendance
District Attorney, 10th Judicial Circuit

DA000905

# Jefferson County District Attorney's Office

## Time & Attendance

Employee Name: Elise Driskill
Position: VSO Officer

Pay Period Starts: 12/28/2019
Pay Period Ends: 1/3/2020

| C/O Comp Time | 72.25 |
| C/O Vacation | 44.00 |
| C/O Sick | 44.00 |

| Vac/Sick Accrued | |
|---|---|
| | 1.00 |
| | 1.00 |

| | Saturday 12/28/2019 | | Sunday 12/29/2019 | | Monday 12/30/2019 | | Tuesday 12/31/2019 | | Wednesday 1/1/2020 | | Thursday 1/2/2020 | | Friday 1/3/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time In | | Total | | Total | | Total | | Total | | Total | 7:30 AM | Total | 7:00 AM | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 4:30 PM | 9.00 | 3:00 PM | 8.00 |
| Meal Breaks | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| Total | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 9.00 | | 8.00 |

**Total Hours Worked** | 17.00

| | | | | | | | | 8.00 | | | 9.00 | | 8.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Sick Emp/Family/Dr/Funeral | | | | | | | 8.00 | | 8.00 | | | | |
| Vacation | | | | | 8.00 | | | | | | | | |
| Holiday | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 8.00 | | | | |
| Comp Time Used | | | | | | | | | | | | 1.00 | |
| (Work Time to Factor in Total Hours) | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | |
| Total Hours Reported | 0.00 | | 0.00 | | | | | | | | | | |
| Daily Comp Time Total | | | | | | | | | | | | | |
| Comp Time - Time & 1/2 | | | | | | | | | | | | | |
| Comp Time - Straight Time | | | | | | | | | | | | | |

**Total Weekly Hours** | 41.00

| | Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|---|
| | Saturday | 12/28 | 12:00 PM | 12:00 AM | 0.00 | | |
| | Sunday | 12/29 | 12:00 PM | 12:30 PM | 0.00 | | |
| | Monday | 12/30 | 12:00 PM | 12:30 PM | 0.00 | | |
| | Tuesday | 12/31 | 12:00 PM | 12:30 PM | 0.00 | | |
| | Wednesday | 1/1 | 12:00 PM | 12:30 PM | 0.00 | | |
| | Thursday | 1/2 | 12:00 PM | 12:30 PM | 0.00 | | |
| | Friday | 1/3 | 12:00 AM | 12:00 AM | 1.00 | Responding to emails/voicemails/returned mail | |
| | | | | | 0.00 | | |

| Weekly Hours | 41.00 |
| Weekly Comp Earned | 1.00 |
| Weekly Comp Used | 16.00 |
| YTD Comp | 57.25 | 7.16 |
| YTD Vacation | 52.00 | 6.50 |
| YTD Sick | 52.00 | 6.50 |
| Total Available Days | 20.16 |

Employee Signature: _Elise Driskill_

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000906

# Jefferson County District Attorney's Office

## Time & Attendance

**Employee Name:** Elise Driskill
**Position:** VSO Officer

Pay Period Starts: 12/28/2019
Pay Period Ends: 1/3/2020

| | C/O Comp Time | 72.25 |
| C/O Vacation | 44.00 |
| C/O Sick | 44.00 |

Vac/Sick Accrued
| 1.00 |
| 1.00 |

| | Saturday 12/28/2019 | | Sunday 12/29/2019 | | Monday 12/30/2019 | | Tuesday 12/31/2019 | | Wednesday 1/1/2020 | | Thursday 1/2/2020 | | Friday 1/3/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time In | | | | | | | | | | | 7:30 AM | | 7:00 AM | Total |
| Time Out | | Total | | Total | | Total | | Total | | Total | 4:30 PM | 9:00 | 3:00 PM | 8.00 |
| Meal Breaks | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | | | |
| Time In | | | | | | | | | | | | Total | | Total |
| Time Out | | Total | | Total | | Total | | Total | | Total | | 0.00 | | 0.00 |
| Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 9.00 | 8.00 | 8.00 |

**Total Hours Worked** 17.00

| Sick Emp/Family/Dr/Funeral | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | |
| Holiday | | | | | | 8.00 | | 8.00 | | | | |
| *Breaks Time to Factor in Total Hours* | | | | | | | | | | | | |
| Other | | | | | | | | | | | | |
| Total Hours Reported | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 8.00 | | 9.00 | 1.00 |
| Daily Comp Time Total | | | | | | | | | | | | |
| Comp Time - Time & 1/2 | | | | | | | | | | | | |
| Comp Time - Straight Time | | | | | | | | | | | | |

**Total Weekly Hours** 41.00

| Weekly Hours | 41.00 |
| Weekly Comp Earned | 1.00 |
| Weekly Comp Used | 16.00 |
| YTD Comp | 57.25 | 7.16 |
| YTD Vacation | 52.00 | 6.50 |
| YTD Sick | 52.00 | 6.50 |
| Total Available Days | 20.16 |

| Day | Date | From | To | OT Hrs |
|---|---|---|---|---|
| Saturday | 12/28 | 12:00 AM | 12:00 AM | 0.00 |
| Sunday | 12/29 | 12:00 PM | 12:30 PM | 0.00 |
| Monday | 12/30 | 12:00 PM | 12:30 PM | 0.00 |
| Tuesday | 12/31 | 12:00 PM | 12:30 PM | 0.00 |
| Wednesday | 1/1 | 12:00 PM | 12:30 PM | 0.00 |
| Thursday | 1/2 | 12:00 PM | 12:30 PM | 1.00 |
| Friday | 1/3 | 12:00 AM | 12:00 AM | 0.00 |

**Nature of Work**

Responding to emails/voicemails/returned mail

Approved

**Employee Signature:** *Elise Driskill*

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000906

# Jefferson County District Attorney's Office

## Time & Attendance

| C/O Comp Time | 96.25 |
| C/O Vacation | 44.00 |
| C/O Sick | 44.00 |

**Employee Name:** Elise Driskill
**Position:** VSO Officer

**Pay Period Starts:** 12/21/2019
**Pay Period Ends:** 12/27/2019

Vac/Sick Accrued

|  | Saturday 12/21/2019 | | Sunday 12/22/2019 | | Monday 12/23/2019 | | Tuesday 12/24/2019 | | Wednesday 12/25/2019 | | Thursday 12/26/2019 | | Friday 12/27/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time In | | 0.00 | | 0.00 | | | | | | | | | | 0.00 |
| Time Out | | | | | | | | | | | | | | |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| **Total** | | **0.00** | | **0.00** | | **0.00** | | **0.00** | | **0.00** | | **0.00** | | **0.00** |

**Total Hours Worked** 0.00

| | Saturday | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | |
| Vacation | | | | | | | |
| Holiday | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 |
| Comp (Used) | | | | | | | |
| Other | | | | | | | |
| **Total Hours Reported** | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 |
| **Daily Comp Time Total** | | | | | | | |
| Comp Time - Time & 1/2 | | | | | | | |
| Comp Time - Straight Time | | | | | | | |

**Total Weekly Hours** 40.00

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | | | | | | |
| Sunday | | | | | | |
| Monday | 12/21 | 12:00 AM | 12:00 PM | 0.00 | | |
| | 12/22 | 12:00 PM | 12:30 PM | 0.00 | | |
| Tuesday | 12/23 | 12:00 PM | 12:30 PM | 0.00 | | |
| | 12/24 | 12:00 PM | 12:30 PM | 0.00 | | |
| Wednesday | 12/25 | 12:00 PM | 12:30 PM | 0.00 | | |
| Thursday | 12/26 | 12:00 PM | 12:30 PM | 0.00 | | |
| Friday | 12/27 | 12:00 AM | 12:00 AM | 0.00 | | |

| Weekly Hours | 40.00 |
| Weekly Comp Earned | 0.00 |
| Weekly Comp Used | 24.00 |
| YTD Comp | 72.25 | 9.03 |
| YTD Vacation | 44.00 | 5.50 |
| YTD Sick | 44.00 | 5.50 |
| Total Available Days | | 20.03 |

**Employee Signature**

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000909

721

# Jefferson County District Attorney's Office

## Time & Attendance

Pay Period Starts: 12/14/2019
Pay Period Ends: 12/20/2019

**Employee Name: Elise Driskill**
**Position: VSO Officer**

| | C/O Comp Time | 98.75 |
| | C/O Vacation | 44.00 |
| | C/O Sick | 44.00 |

Vac/Sick Accrued

|  | Saturday 12/14/2019 | | Sunday 12/15/2019 | | Monday 12/16/2019 | | Tuesday 12/17/2019 | | Wednesday 12/18/2019 | | Thursday 12/19/2019 | | Friday 12/20/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time In | | | | | 7:30 AM | | 7:30 AM | | 7:30 AM | | 7:30 AM | | 7:00 AM | |
| Time Out | | 0.00 | | 0.00 | 3:30 PM | 8.00 | 3:30 PM | 8.00 | 12:00 PM | 4.50 | 12:00 PM | 4.50 | 11:00 AM | 4.00 |
| **Meal Breaks** | | | | | | | | | | | | | | |
| Time In | | | | | | | | | 12:30 PM | | 12:30 PM | | | |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 4:30 PM | 4.00 | 4:30 PM | 4.00 | | 0.00 |
| **Total** | | **0.00** | | **0.00** | | **8.00** | | **8.00** | | **8.50** | | **8.50** | | **4.00** |

**Total Hours Worked** | 37.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr/Funeral | | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| Comp Used | | | | | | | | | 4.00 | | | | 4.00 | |
| Break Time to Factor in Total Hours | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| **Total Hours Reported** | | 0.00 | | 0.00 | | 8.00 | | 8.00 | | 8.50 | | 8.50 | | 8.00 |
| Daily Comp Time Total | | | | | | | | | | | | | | |
| Comp/Time - Time & 1/2 | | | | | | | | | 0.50 | | 0.50 | | | |
| Comp/Time - Straight Time | | | | | | | | | | | | | | |

**Total Weekly Hours** | 41.00

| Weekly Hours | 41.00 |
|---|---|
| Weekly Comp Earned | 1.50 |
| Weekly Comp Used | 4.00 |
| YTD Comp | 96.25 | 12.03 |
| YTD Vacation | 44.00 | 5.50 |
| YTD Sick | 44.00 | 5.50 |
| Total Available Days | 23.03 |

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 12/14 | 12:00 AM | 12:00 AM | 0.00 | | |
| Sunday | 12/15 | 12:00 PM | 12:30 PM | 0.00 | | |
| Monday | 12/16 | 12:00 PM | 12:30 PM | 0.00 | | |
| Tuesday | 12/17 | 12:00 PM | 12:30 PM | 0.00 | Calls to victims | |
| Wednesday | 12/18 | 12:00 PM | 12:30 PM | 0.00 | Packets and calls to victims | |
| Thursday | 12/19 | 12:00 PM | 12:30 PM | 0.00 | | |
| Friday | 12/20 | 12:00 AM | 12:00 AM | 0.00 | | |

Employee Signature: Elise Driskill

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000914

# Jefferson County District Attorney's Office

## Time & Attendance

| C/O Comp Time | 98.75 |
| C/O Vacation | 44.00 |
| C/O Sick | 44.00 |

**Vac/Sick Accrued**

**Employee Name:** Elise Driskill
**Position:** VSO Officer

**Pay Period Starts:** 12/7/2019
**Pay Period Ends:** 12/13/2019

| | Saturday 12/7/2019 | | Sunday 12/8/2019 | | Monday 12/9/2019 | | Tuesday 12/10/2019 | | Wednesday 12/11/2019 | | Thursday 12/12/2019 | | Friday 12/13/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time In | | | | | 8:00 AM | | 7:30 AM | | 7:15 AM | | 7:30 AM | | 7:30 AM | |
| Time Out | | 0.00 | | 0.00 | 4:00 PM | 8.00 | 12:00 PM | 4.50 | 4:15 PM | 9.00 | 12:00 PM | 4.50 | 11:30 AM | 4.00 |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | | | | | | 12:30 PM | | | | 12:30 PM | | 12:30 PM | |
| Time Out | | 0.00 | | 0.00 | | 0.00 | 4:30 PM | 4.00 | | 0.00 | 4:30 PM | 4.00 | 4:30 PM | 4.00 |
| **Total** | | 0.00 | | 0.00 | | 8.00 | | 8.50 | | 9.00 | | 8.50 | | 8.00 |

**Total Hours Worked** 42.00

| | Saturday | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|---|---|
| Sick Emg/Family/Dr./Funeral | | | | | | | |
| Vacation | | | | | | | |
| Holiday | | | | | | | |
| Comp Used | | | | | | | |
| *Break Time to Factor in Total Hours* | | | | | | | |
| Total Hours Reported | 0.00 | 0.00 | 8.00 | 8.50 | 9.00 | 8.50 | 8.00 |
| Daily Comp Time Total | | | | | | | |
| *Comp Time - Time & 1/2* | | | | 0.50 | 1.00 | 0.50 | |
| *Comp Time - Straight Time* | | | | | | | |

**Total Weekly Hours** 42.00

| Date | Day | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| 12/7 | Saturday | 12:00 AM | 12:00 PM | 0.00 | | |
| 12/8 | Sunday | 12:00 PM | 12:30 PM | 0.00 | | |
| 12/9 | Monday | 12:00 PM | 12:30 PM | 0.00 | DV Training in Columbiana | |
| 12/10 | Tuesday | 12:00 PM | 12:30 PM | 0.00 | Sat with victim in court | |
| 12/11 | Wednesday | 12:00 PM | 12:30 PM | 0.00 | Calls to past victims | |
| 12/12 | Thursday | 12:00 PM | 12:30 PM | 0.00 | Report and calls to victims | |
| 12/13 | Friday | 12:00 AM | 12:00 AM | 0.00 | Shopping for children's gifts | |

| Weekly Hours | 42.00 |
| Weekly Comp Earned | 3.00 |
| Weekly Comp Used | 0.00 |
| YTD Comp | 101.75 |
| YTD Vacation | 44.00 |
| YTD Sick | 44.00 |
| Total Available Days | 23.72 |

| | |
|---|---|
| 12.72 | |
| 5.50 | |
| 5.50 | |

**Employee Signature:** _Elise Driskill CW_   72 @ 15 - 3

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000917

# Jefferson County District Attorney's Office

## Time & Attendance

**Employee Name:** Elise Driskill
**Position:** YSO Officer

Pay Period Starts: 11/20/2019
Pay Period Ends: 12/6/2019

| | | CR:51 |
|---|---|---|
| C/O Comp Time | | |
| C/O Vacation | 44.00 | |
| C/O Sick | 44.00 | |

| Vac/Sick Accrued | |
|---|---|
| | 8.00 |
| | 8.00 |

|  | Saturday 11/30/2019 | | Sunday 12/1/2019 | | Monday 12/2/2019 | | | Tuesday 12/3/2019 | | | Wednesday 12/4/2019 | | | Thursday 12/5/2019 | | | Friday 12/6/2019 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | 7:30 AM | 12:00 PM | Total | 7:30 AM | 12:00 PM | Total | 7:30 AM | 12:00 PM | Total | 7:30 AM | 12:00 PM | Total | 7:00 AM | 3:00 PM | Total |
| Time In | | 0.00 | | 0.00 | | | 4.50 | | | 4.50 | | | 4.50 | | | 4.50 | | | 8.00 |
| Time Out | | | | | | | | | | | | | | | | | | | |
| *Meal Breaks* | | | | | | | | | | | | | | | | | | | |
| Time In | | Total | | Total | 12:30 PM | 4:30 PM | Total | 12:30 PM | 4:30 PM | Total | 12:30 PM | 4:30 PM | Total | 12:30 PM | 4:30 PM | Total | | | Total |
| Time Out | | 0.00 | | 0.00 | | | 4.00 | | | 4.00 | | | 4.00 | | | 4.00 | | | 0.00 |
| **Total** | | **0.00** | | **0.00** | | | **8.50** | | | **8.50** | | | **8.50** | | | **8.50** | | | **8.00** |

**Total Hours Worked**    42.00

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | 0.00 | | 0.00 | | | | |
| Vacation | | | | | | | | |
| Holiday | | | | | | | | |
| Comp Used | | | | | | | | |
| *Breaks Time to Factor in Total Hours* | | | | | | | | |
| **Total Hours Reported** | | **0.00** | | **0.00** | 0.50 | 0.50 | 0.50 | 0.50 | 8.00 |
| Daily Comp Time Total | | | | | 8.50 | 8.50 | 8.50 | 8.50 | |
| CompTime - Time & 1/2 | | | | | | | | | |
| Comp Time - Straight Time | | | | | 0.50 | 0.50 | 0.50 | 0.50 | |

**Total Weekly Hours**    42.00

| Weekly Hours | 42.00 |
|---|---|
| Weekly Comp Earned | 3.00 |
| Weekly Comp Used | 0.00 |
| YTD Comp | 98.51 |
| YTD Vacation | 44.00 |
| YTD Sick | 44.00 |
| **Total Available Days** | **23.31** |

| | 12.31 |
|---|---|
| | 5.50 |
| | 5.50 |

| Day | Date | From | To | OT Hrs |
|---|---|---|---|---|
| Saturday | 11/30 | | | |
| Sunday | 12/1 | 12:00 AM | 12:00 AM | 0.00 |
| Monday | 12/2 | 12:00 PM | 12:30 PM | 0.00 |
| Tuesday | 12/3 | 12:00 PM | 12:30 PM | 0.00 |
| Wednesday | 12/4 | 12:00 PM | 12:30 PM | 0.00 |
| Thursday | 12/5 | 12:00 PM | 12:30 PM | 0.00 |
| Friday | 12/6 | 12:00 AM | 12:00 AM | 0.00 |

**Nature of Work**    **Approved**

**Employee Signature:** *Elise Driskill*     EW

+20.15=3

**Notes:**
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000918

# Jefferson County District Attorney's Office

## Time & Attendance

| C/O Comp Time | 94.51 |
| C/O Vacation | 36.00 |
| C/O Sick | 36.00 |

Vac/Sick Accrued

Employee Name: Elise Driskill
Position: VSO Officer

Pay Period Starts: 11/23/2019
Pay Period Ends: 11/29/2019

| | Saturday 11/23/2019 | | Sunday 11/24/2019 | | Monday 11/25/2019 | | Tuesday 11/26/2019 | | Wednesday 11/27/2019 | | Thursday 11/28/2019 | | Friday 11/29/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time In | | Total | | Total | 7:30 AM | Total | 7:30 AM | Total | 7:30 AM | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | 12:00 PM | 4.50 | 12:00 PM | 4.50 | 11:30 AM | 4.00 | | 0.00 | | 0.00 |
| **Meal Breaks** | | | | | | | | | | | | | | |
| Time In | | Total | | Total | 12:30 PM | Total | 12:30 PM | Total | 12:30 PM | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | 4:30 PM | 4.00 | 4:30 PM | 4.00 | 4:30 PM | 4.00 | | 0.00 | | 0.00 |
| **Total** | | 0.00 | | 0.00 | | 8.50 | | 8.50 | | 8.00 | | 0.00 | | 0.00 |

**Total Hours Worked**  25.00

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr/Funeral | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | |
| Comp Used | | | | | | | | | | | | |
| Provide Time to Factor in Total Hours | | | | | | | | | | | | |
| Other | | | | | | | | | | | | |
| **Total Hours Reported** | 0.00 | | 0.00 | | 8.50 | | 8.50 | | 8.00 | | | | |
| Daily Comp Time Total | | | | | 0.50 | | 0.50 | | | | | | |
| Comp Time - Time & 1/2 | | | | | | | | | | | | |
| Comp Time - Straight Time | | | | | | | | | | | | |

| Day | Date | From | To | OT Hrs |
|---|---|---|---|---|
| Saturday | 11/23 | 12:00 AM | 12:00 PM | 0.00 |
| Sunday | 11/24 | 12:00 PM | 12:30 PM | 0.00 |
| Monday | 11/25 | 12:00 PM | 12:30 PM | 0.00 |
| Tuesday | 11/26 | 12:00 PM | 12:30 PM | 0.00 |
| Wednesday | 11/27 | 12:00 PM | 12:30 PM | 0.00 |
| Thursday | 11/28 | 12:00 PM | 12:30 PM | 0.00 |
| Friday | 11/29 | 12:00 AM | 12:00 AM | 0.00 |

**Total Weekly Hours**  25.00

| Nature of Work | |
|---|---|
| | Approved |

| | |
|---|---|
| Weekly Hours | 25.00 |
| Weekly Comp Earned | 1.00 |
| Weekly Comp Used | 0.00 |
| YTD Comp | 95.51 |
| YTD Vacation | 36.00 |
| YTD Sick | 36.00 |
| Total Available Days | 20.94 |

| | |
|---|---|
| | 11.94 |
| | 4.50 |
| | 4.50 |

Employee Signature:

Notes:
Please notate in the nature of work fields any work performed on Saturday and Sundays

DA000919

# Jefferson County District Attorney's Office

## Time & Attendance

**Employee Name:** Elise Driskill
**Position:** VSO Officer

Pay Period Starts: 11/16/2019
Pay Period Ends: 11/22/2019

| C/O Comp Time | 91.51 |
| C/O Vacation | 36.00 |
| C/O Sick | 36.00 |

Vac/Sick Accrued

TEAIN 118

| | Saturday 11/16/2019 | | Sunday 11/17/2019 | | Monday 11/18/2019 | | Tuesday 11/19/2019 | | Wednesday 11/20/2019 | | Thursday 11/21/2019 | | Friday 11/22/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | 7:30 AM | Total | 7:30 AM | Total | 7:30 AM | Total | 8:30 AM | Total | 7:00 AM | Total |
| Time In | | 0.00 | | 0.00 | 12:00 PM | 4.50 | 4:30 PM | 9.00 | 12:00 PM | 4.50 | 4:30 PM | 8.00 | 3:00 PM | 8.00 |
| Time Out | | | | | | | | | | | | | | |
| **Meal Breaks** | | | | | | | | | | | | | | |
| Time In | | Total | | Total | 12:30 PM | Total | | Total | 12:30 PM | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | 4:30 PM | 4.00 | | 0.00 | 4:30 PM | 4.00 | | 0.00 | | 0.00 |
| **Total** | | 0.00 | | 0.00 | | 8.50 | | 9.00 | | 8.50 | | 8.00 | | 8.00 |

**Total Hours Worked** | 42.00

| | Saturday | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | |
|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr/Funeral | | | | | | | | |
| Vacation | | | | | | | | |
| Holiday | | | | | | | | |
| Comp Used | | | | | | | | |
| Other (Break/Time in Factor in Total Hours) | | | 0.50 | 1.00 | 0.50 | | | |
| **Total Hours Reported** | 0.00 | 0.00 | 8.50 | 9.00 | 8.50 | 8.00 | 8.00 | |
| Daily Comp Time Total | | | | | | | | |
| Comp/Time - Time & 1/2 | | | | | | | | |
| Comp Time - Straight Time | | | | | | | | |

**Total Weekly Hours** | 42.00

| Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|
| 11/16 | 12:00 AM | 12:00 AM | 0.00 | | |
| 11/17 | 12:00 PM | 12:30 PM | 0.00 | | |
| 11/18 | 12:00 PM | 12:30 PM | 0.50 | Sitting w/ victim in court | |
| 11/19 | 12:00 PM | 12:30 PM | 1.00 | Sitting in on and helping w/ trial | |
| 11/20 | 12:00 PM | 12:30 PM | 0.50 | Victim phone calls | |
| 11/21 | 12:00 PM | 12:30 PM | 0.00 | | |
| 11/22 | 12:00 AM | 12:00 AM | 0.00 | | |

| Day | |
|---|---|
| Saturday | |
| Sunday | |
| Monday | |
| Tuesday | |
| Wednesday | |
| Thursday | |
| Friday | |

| Weekly Hours | 42.00 |
| Weekly Comp Earned | 3.00 |
| Weekly Comp Used | 0.00 |
| YTD Comp | 94.51 | 11.81 |
| YTD Vacation | 36.00 | 4.50 |
| YTD Sick | 36.00 | 4.50 |
| **Total Available Days** | | 20.81 |

**Employee Signature:** Elise Driskill

2o.15 = 3

**Notes:**
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000920

72,

# Jefferson County District Attorney's Office

## Time & Attendance

**Employee Name:** Elise Driskill
**Position:** VSO Officer

Vac/Sick Accrued

| C/O Comp Time | 88.26 |
| C/O Vacation | 36.00 |
| C/O Sick | 36.00 |

*Late due to traffic*

**Pay Period Starts:** 11/9/2019
**Pay Period Ends:** 11/15/2019

| | Saturday 11/9/2019 | | Sunday 11/10/2019 | | Monday 11/11/2019 | | Tuesday 11/12/2019 | | Wednesday 11/13/2019 | | Thursday 11/14/2019 | | Friday 11/15/2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time In | | 0.00 | | 0.00 | | 0.00 | 7:15 AM | 9.25 | 7:30 AM | 4.50 | 7:45 AM | 8.75 | 7:30 AM | 4.50 |
| Time Out | | | | | | | 4:30 PM | | 12:00 PM | | 4:30 PM | | 12:00 PM | |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | | Total | 12:15 PM | Total | | Total | 12:30 PM | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 4:30 PM | 4.25 | | 0.00 | 4:30 PM | 4.00 |
| **Total** | **0.00** | | **0.00** | | **0.00** | | **9.25** | | **8.75** | | **8.75** | | **8.50** | |

**Total Hours Worked** 35.25

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| Comp Used | | | | | | | | | | | | | | |
| *Breaks Time to Factor in Total Hours* | | | | | | | | | | | | | | |
| Other | | 0.00 | | 0.00 | | | | | | | | | | |
| Total Hours Reported | | | | | | | 9.25 | | 8.75 | | 8.75 | | 8.50 | |
| Daily Comp Time Total | | | | | | | | | | | | | | |
| Comp/Time - Time & 1/2 | | | | | | | 1.25 | | 0.75 | | 0.75 | | 0.50 | |
| Comp Time - Straight Time | | | | | | | | | | | | | | |

**Total Weekly Hours** 35.25

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 11/9 | 12:00 AM | 12:00 AM | 0.00 | | |
| Sunday | 11/10 | 12:00 PM | 1:00 PM | 0.00 | | |
| Monday | 11/11 | 12:00 PM | 1:00 PM | 0.00 | | |
| Tuesday | 11/12 | 12:00 PM | 1:00 PM | 1.25 | CDR Meeting | |
| Wednesday | 11/13 | 12:00 PM | 1:00 PM | 0.75 | Victim phone calls/Entering CDR cases | |
| Thursday | 11/14 | 12:00 PM | 1:00 PM | 0.75 | Victim packets/Entering CDR cases | |
| Friday | 11/15 | 12:00 AM | 12:00 AM | 0.50 | Entering CDR cases | |

| Weekly Hours | 35.25 |
| Weekly Comp Earned | 3.25 |
| Weekly Comp Used | 0.00 |
| YTD Comp | 91.51 | 11.44 |
| YTD Vacation | 36.00 | 4.50 |
| YTD Sick | 36.00 | 4.50 |
| Total Available Days | 20.44 |

+3, 25 @ 108

**Employee Signature:** Elise Driskill

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA000922

NAME: ELISE DRISKILL
POSITION: VSO OFFICER

VH:2020 _/_/_ 2021 _/_/_
PAGE 1

| DATE | SAT | SUN | MON | TUE | WED | THU | FRI | SE | SF | VAC | S-Bal | V-Bal | E | U | BAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28 | | | -8 | -8 | | | | +8 | | +8 | 52 | 52 | +1 | -16 | 59.75 |
| 1/4 | | | -1.75 | +1 | H | +1 | +1 | | | | 52 | 52 | +5.25 | -1.75 | 63.25 |
| 1/11 | | | +.50 | +1 | +1 | +.75 | +1 | | | | 52 | 52 | +4.50 | | 67.75 |
| 1/18 | | | H | +1 | +.50 | +.25 | +.50 | | | | 52 | 52 | | | 70 |
| 1/25 | | | +.50 | +1 | +1 | -8 | | | | | 51 | 52 | +1.50 | -8 | 63.50 |
| 2/1 | | | +1 | +.50 | +.50 | | | +8 | | +8 | 60 | 60 | +3 | | 66.50 |
| 2/8 | | | +.50 | +.50 | +.50 | +.50 | | | | | 60 | 60 | +3 | | 69.50 |
| 2/15 | | | H | | | | -.50 | | | | 60 | 60 | +1 | -.50 | 70 |
| 2/22 | | | 073 | +1 | +1 | +1 | -8 | | | | 60 | 60 | +4 | -8 | 66 |
| 2/29 | | | | 073 | 073 | 073 | | | | | 68 | 68 | +1.50 | | 67.50 |
| 3/7 | | | +1 | +1 | +1 | +1 | -2 | | | | 68 | 68 | +3.50 | -2 | 69 |
| 3/14 | | | | | | | | | | | 68 | 68 | | | 69 |
| 3/21 | | | | | | | | | | | 68 | 68 | | | 69 |
| 3/28 | | | | | | | | +8 | | +8 | 76 | 76 | | | 69 |
| 4/4 | | | | | | | H | | | | 76 | 76 | | | 69 |
| 4/11 | | | | | | | | | | | 76 | 76 | | | 69 |
| 4/18 | | | | | | | | | | | 76 | 76 | | | 69 |
| 4/25 | | | H | | | | | +8 | | +8 | 84 | 84 | | | 69 |
| 5/2 | | | | | | | | | | | 84 | 84 | | | 69 |
| 5/9 | | | | | | | | | | | 84 | 84 | | | 69 |
| 5/16 | | | | | | | | | | | 84 | 84 | | | 69 |
| 5/23 | | | H | | | | | | | | 84 | 84 | | | 69 |
| 5/30 | | | | | | | | +8 | | +8 | 92 | 92 | | | 69 |
| 6/6 | | | | | | | | | | | 92 | 92 | | | 69 |
| 6/13 | | | | | | | | | | | 92 | 92 | | | 69 |
| 6/20 | | | | | | | | | | | 92 | 92 | | | 69 |

2020 Attendance
District Attorney, 10th Judicial Circuit

DA001005

NAME: ELISE DRISKILL
POSITION: VSO OFFICER

VH:2020 _/_/_ 2021 _/_/_

PAGE 2

| DATE/SAT | SUN | MON | TUE | WED | THU | FRI | SE | SF | VAC | S-Bal | V-Bal | E | U | BAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/27 | | -8 | -8 | -8 | -8 | H | +8 | | +8 | 100 | 100 | | -16 | 53 |
| 7/4 | | -8 | -8 | -8 | -8 | -8 | | | | 100 | 100 | | -40 | 13 |
| 7/11 | | | -5v3v-8 | v-8 | | | | | -11 | 100 | 89 | | -13 | 0 |
| 7/18 | | | | | | | | | | | | | | |
| 7/25 | | | | | | | | | | | | | | |
| 8/1 | | | | | | | | | | | | | | |
| 8/8 | | | | | | | | | | | | | | |
| 8/15 | | | | | | | | | | | | | | |
| 8/22 | | | | | | | | | | | | | | |
| 8/29 | | | | | | | | | | | | | | |
| 9/5 | | H | | | | | | | | | | | | |
| 9/12 | | | | | | | | | | | | | | |
| 9/19 | | | | | | | | | | | | | | |
| 9/26 | | | | | | | | | | | | | | |
| 10/3 | | | | | | | | | | | | | | |
| 10/10 | | H | | | | | | | | | | | | |
| 10/17 | | | | | | | | | | | | | | |
| 10/24 | | | | | | | | | | | | | | |
| 10/31 | | | | | | | | | | | | | | |
| 11/7 | | | | H | | | | | | | | | | |
| 11/14 | | | | | | | | | | | | | | |
| 11/21 | | | | | H | H | | | | | | | | |
| 11/28 | | | | | | | | | | | | | | |
| 12/5 | | | | | | | | | | | | | | |
| 12/12 | | | | | | | | | | | | | | |
| 12/19 | | | | | H | H | | | | | | | | |
| 12/26 | | | | | | | | | | | | | | |

2020 Attendance
District Attorney, 10th Judicial Circuit

DA001006

# Jefferson County District Attorney's Office

## Time & Attendance

| C/O Comp Time | 67.50 |
| C/O Vacation | 44.00 |
| C/O Sick | 44.00 |

| Vac/Sick Accrued | |
| 8.00 |
| 8.00 |

**Employee Name:** Elise Driskill
**Position:** VSO Officer

**Pay Period Starts:** 3/7/2020
**Pay Period Ends:** 3/13/2020

| | Saturday 3/7/2020 | | Sunday 3/8/2020 | | Monday 3/9/2020 | | Tuesday 3/10/2020 | | Wednesday 3/11/2020 | | Thursday 3/12/2020 | | Friday 3/13/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | 7:30 AM | Total | 7:30 AM | Total | 7:30 AM | Total | 7:30 AM | Total | 7:00 AM | Total |
| Time In | | 0.00 | | 0.00 | 4:30 PM | 9.00 | 4:30 PM | 9.00 | 3:30 PM | 8.00 | 4:30 PM | 9.00 | 1:00 PM | 6.00 |
| Time Out | | | | | | | | | | | | | | |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| Total | 0.00 | | 0.00 | | 9.00 | | 9.00 | | 8.00 | | 9.00 | | 6.00 | |

**Total Hours Worked** 41.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| Comp Used | | | | | | | | | | | | | 2.00 | |
| Other | | | | | | | | | | | | | | |
| Total Hours Reported | | 0.00 | | 0.00 | | 9.00 | | 9.00 | | 8.00 | | 9.00 | | 8.00 |
| Daily Comp Time Total | | | | | 1.00 | | 1.00 | | | | 1.00 | | | |
| CompTime - Time & 1/2 | | | | | | | | | | | | | | |
| Comp Time - Straight Time | | | | | 1.00 | | 1.00 | | | | 1.00 | | | |

**Total Weekly Hours** 43.00

| Weekly Hours | 43.00 |
| Weekly Comp Earned | 3.50 |
| Weekly Comp Used | 2.00 |
| YTD Comp | 69.00 | 8.63 |
| YTD Vacation | 68.00 | 8.50 |
| YTD Sick | 68.00 | 8.50 |
| Total Available Days | 25.63 |

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 3/7 | 12:00 AM | 12:00 PM | 0.00 | | |
| Sunday | 3/8 | 12:00 PM | 12:30 PM | 0.00 | | |
| Monday | 3/9 | 12:00 PM | 12:30 PM | 1.00 | Jail calls, Returned calls | |
| Tuesday | 3/10 | 12:00 PM | 12:30 PM | 1.00 | Watched children for DDA | |
| Wednesday | 3/11 | 12:00 PM | 12:30 PM | 0.00 | | |
| Thursday | 3/12 | 12:00 PM | 12:30 PM | 1.00 | Meetings w/ W, detective, DDAs, Meeting w/ V | |
| Friday | 3/13 | 12:00 AM | 12:00 AM | 0.00 | | |

**Employee Signature:** Elise Driskill

**Notes:**
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA001019

Montsomery
TRAINING

# Jefferson County District Attorney's Office

## Time & Attendance

**Pay Period Starts:** 2/29/2020
**Pay Period Ends:** 3/6/2020

C/O Comp Time 66.00
C/O Vacation 44.00
C/O Sick 44.00

Vac/Sick Accrued

**Employee Name:** Elise Driskill
**Position:** VSO Officer

|  | Saturday 2/29/2020 | | Sunday 3/1/2020 | | Monday 3/2/2020 | | Tuesday 3/3/2020 | | Wednesday 3/4/2020 | | Thursday 3/5/2020 | | Friday 3/6/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | Total |  | Total |  | Total |  | Total |  | Total |  | Total |  | Total |
| Time In |  | 0.00 |  | 0.00 | 8:00 AM | 8.00 | 8:00 AM | 8.00 | 8:00 AM | 8.00 | 8:00 AM | 8.00 | 7:30 AM | 9.00 |
| Time Out |  |  |  |  | 4:00 PM |  | 4:00 PM |  | 4:00 PM |  | 4:00 PM |  | 4:30 PM |  |
| *Meal Breaks* |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Time In |  | Total |  | Total |  | Total |  | Total |  | Total |  | Total |  | Total |
| Time Out |  | 0.00 |  | 0.00 |  | 0.00 |  | 0.00 |  | 0.00 |  | 0.00 |  | 0.00 |
| **Total** | **0.00** | | **0.00** | | **8.00** | | **8.00** | | **8.00** | | **8.00** | | **9.00** | |

**Total Hours Worked** 41.00

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral |  |  |  |  |  |  |  |
| Vacation |  |  |  |  |  |  |  |
| Holiday |  |  |  |  |  |  |  |
| Comp Used |  |  |  |  |  |  |  |
| Other *Results Time to Factor in Total Hours* |  |  |  |  |  |  | 1.00 |
| Total Hours Reported | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 9.00 |
| Daily Comp Time Total |  |  |  |  |  |  |  |
| Comp Time - Time & 1/2 |  |  |  |  |  |  |  |
| Comp Time - Straight Time |  |  |  |  |  |  |  |

**Total Weekly Hours** 41.00

| Weekly Hours | 41.00 | |
|---|---|---|
| Weekly Comp Earned | 1.50 | |
| Weekly Comp Used | 0.00 | |
| YTD Comp | 67.50 | 8.44 |
| YTD Vacation | 60.00 | 7.50 |
| YTD Sick | 60.00 | 7.50 |
| Total Available Days | 23.44 | |

| Day | Date | From | To | OT Hrs |
|---|---|---|---|---|
| Saturday | 2/29 | | | 0.00 |
| Sunday | 3/1 | 12:00 PM | 12:30 PM | 0.00 |
| Monday | 3/2 | 12:00 PM | 12:30 PM | 0.00 |
| Tuesday | 3/3 | 12:00 PM | 12:30 PM | 0.00 |
| Wednesday | 3/4 | 12:00 PM | 12:30 PM | 0.00 |
| Thursday | 3/5 | 12:00 PM | 12:30 PM | 0.00 |
| Friday | 3/6 | 12:00 AM | 12:00 AM | 1.00 |

| Nature of Work | Approved |
|---|---|
| | |
| | |
| | |
| | |
| Victim meeting, sending packets, making calls | |

OTB code - Education

+1 @ 1.5 = 1.5

**Employee Signature:** Elise Driskill

**Notes:**
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA001020

# Jefferson County District Attorney's Office

## Time & Attendance

| C/O Comp Time | 70.00 |
| C/O Vacation | 44.00 |
| C/O Sick | 44.00 |

VacSick Accrued

**Employee Name: Elise Driskill**
**Position: VSO Officer**

Pay Period Starts: 2/22/2020
Pay Period Ends: 2/28/2020

| | Saturday 2/22/2020 | | Sunday 2/23/2020 | | Monday 2/24/2020 | | Tuesday 2/25/2020 | | Wednesday 2/26/2020 | | Thursday 2/27/2020 | | Friday 2/28/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | 7:30 AM | Total | 7:30 AM | Total | 7:30 AM | Total | 7:30 AM | Total | | Total |
| Time In | | 0.00 | | 0.00 | 4:30 PM | 9.00 | 4:30 PM | 9.00 | 4:30 PM | 9.00 | 4:30 PM | 9.00 | | 0.00 |
| Time Out | | | | | | | | | | | | | | |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| **Total** | | 0.00 | | 0.00 | | 9.00 | | 9.00 | | 9.00 | | 9.00 | | 0.00 |

**Total Hours Worked**    36.00

| | Saturday | | Sunday | | Monday | | Tuesday | | Wednesday | | Thursday | | Friday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick-Emp/Family/Dr./Funeral | | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| Comp Used | | 0.00 | | 0.00 | 9.00 | | 9.00 | | 9.00 | | 9.00 | | 8.00 | 8.00 |
| *Breaks Time to Factor in Total Hours* | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| **Total Hours Reported** | | 0.00 | | 0.00 | 1.00 | | 1.00 | | 1.00 | | 1.00 | | 8.00 | 8.00 |
| Daily Comp Time Total | | | | | | | | | | | | | | |
| Comp/Time - Time & 1/2 | | | | | | | | | | | | | | |
| Comp/Time - Straight Time | | | | | | | | | | | | | | |

**Total Weekly Hours**    44.00

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 2/22 | | | 0.00 | | |
| Sunday | 2/23 | | | 0.00 | | |
| Monday | 2/24 | 12:00 AM | 12:30 PM | 1.00 | Meeting w/ victim; Meeting w/ witness & DDA | |
| Tuesday | 2/25 | 12:00 PM | 12:30 PM | 1.00 | Court w/ victim during trial | |
| Wednesday | 2/26 | 12:00 PM | 12:30 PM | 1.00 | Court w/ victim during trial; Calls to witnesses | |
| Thursday | 2/27 | 12:00 PM | 12:30 PM | 1.00 | Packets; Calls to victims | |
| Friday | 2/28 | 12:00 AM | 12:00 AM | 0.00 | | |

| Weekly Hours | 44.00 | |
| Weekly Comp Earned | 4.00 | |
| Weekly Comp Used | 8.00 | |
| YTD Comp | 66.00 | 8.25 |
| YTD Vacation | 60.00 | 7.50 |
| YTD Sick | 60.00 | 7.50 |
| **Total Available Days** | 23.25 | |

Employee Signature: _Elise Driskill_

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA001021

# Jefferson County District Attorney's Office

## Time & Attendance

| C/O Comp Time | 69.50 |
|---|---|
| C/O Vacation | 44.00 |
| C/O Sick | 44.00 |

Vac/Sick Accrued

**Employee Name:** Elise Driskill
**Position:** VSO Officer

**Pay Period Starts:** 2/15/2020
**Pay Period Ends:** 2/21/2020

| | Saturday 2/15/2020 | | Sunday 2/16/2020 | | Monday 2/17/2020 | | Tuesday 2/18/2020 | | Wednesday 2/19/2020 | | Thursday 2/20/2020 | | Friday 2/21/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time In | | | | | | | 7:30 AM | | 7:30 AM | | 7:00 AM | | 9:00 AM | |
| Time Out | | 0.00 | | 0.00 | | 0.00 | 4:30 PM | 9.00 | 3:30 PM | 8.00 | 3:00 PM | 8.00 | 4:30 PM | 7.50 |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | | | | | | | | | | | | | |
| Time Out | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 0.00 | | Total 0.00 |
| **Total** | | **0.00** | | **0.00** | | **0.00** | | **9.00** | | **8.00** | | **8.00** | | **7.50** |

**Total Hours Worked** 32.50

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr /Funeral | | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | 0.50 | |
| Comp Used | | | | | | 8.00 | | | | | | | | |
| *Enter Time in Person as Total Hours* | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| **Total Hours Reported** | | **0.00** | | **0.00** | | **8.00** | | **9.00** | | **8.00** | | **8.00** | | **8.00** |
| Daily Comp Time Total | | | | | | | | | | | | | | |
| *Comp Time - Time & 1/2* | | | | | | | | | | | | | | |
| *Comp Time - Straight Time* | | | | | | | | 1.00 | | | | | | |

**Total Weekly Hours** 41.00

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 2/15 | 12:00 AM | 12:00 PM | 0.00 | | |
| Sunday | 2/16 | 12:00 PM | 12:30 PM | 0.00 | | |
| Monday | 2/17 | 12:00 PM | 12:30 PM | 0.00 | | |
| Tuesday | 2/18 | 12:00 PM | 12:30 PM | 1.00 | Victim/Attorney Meeting | |
| Wednesday | 2/19 | 12:00 PM | 12:30 PM | 0.00 | | |
| Thursday | 2/20 | 12:00 PM | 12:30 PM | 0.00 | | |
| Friday | 2/21 | 12:00 AM | 12:00 AM | 0.00 | | |

| Weekly Hours | 41.00 |
|---|---|
| Weekly Comp Earned | 1.00 |
| Weekly Comp Used | 0.50 |
| YTD Comp | 70.00 | 8.75 |
| YTD Vacation | 60.00 | 7.50 |
| YTD Sick | 60.00 | 7.50 |
| Total Available Days | 23.75 |

**Employee Signature:** *Elise Driskill*

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA001023

# Jefferson County District Attorney's Office

## Time & Attendance

| C/O Comp Time | 66.50 |
|---|---|
| C/O Vacation | 44.00 |
| C/O Sick | 44.00 |

Vac/Sick Accrued

**Employee Name: Elise Driskill**
**Position: VSO Officer**

Pay Period Starts: 2/8/2020
Pay Period Ends: 2/14/2020

| | Saturday 2/8/2020 | Sunday 2/9/2020 | Monday 2/10/2020 | | Tuesday 2/11/2020 | | Wednesday 2/12/2020 | | Thursday 2/13/2020 | | Friday 2/14/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | 7:30 AM | Total | 7:30 AM | Total | 7:30 AM | Total | 7:00 AM | Total |
| Time In | | | 7:30 AM | | | | | | | | | |
| Time Out | Total | Total | 12:00 PM | 4.50 | 12:00 PM | 4.50 | 12:00 PM | 4.50 | 12:00 PM | 4.50 | 3:00 PM | 8.00 |
| | 0.00 | 0.00 | | | | | | | | | | |
| *Meal Breaks* | | | | | | | | | | | | |
| Time In | Total | Total | 12:30 PM | Total | 12:30 PM | Total | 12:30 PM | Total | 12:30 PM | Total | | Total |
| Time Out | 0.00 | 0.00 | 4:30 PM | 4.00 | 4:30 PM | 4.00 | 4:30 PM | 4.00 | 4:30 PM | 4.00 | | 0.00 |
| **Total** | 0.00 | 0.00 | 8.50 | | 8.50 | | 8.50 | | 8.50 | | 8.00 | |

**Total Hours Worked**   42.00

| | Saturday | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr/Funeral | | | | | | | |
| Vacation | | | | | | | |
| Holiday | | | | | | | |
| Comp Used | | | | | | | |
| *Breaks Time to Factor in Total Hours* | | | | | | | |
| Other | | | | | | | |
| **Total Hours Reported** | 0.00 | 0.00 | 8.50 | 8.50 | 8.50 | 8.50 | 8.00 |
| Daily Comp Time Total | | | 0.50 | 0.50 | 0.50 | 0.50 | |
| *Comp/time - Time & 1/2* | | | | | | | |
| *Comp/time - Straight Time* | | | | | | | |

**Total Weekly Hours**   42.00

| Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|
| Day | | | | | |
| Saturday | | | | | |
| Sunday | | | | | |
| Monday | 2/10 | 12:00 PM | 12:30 PM | 0.50 | Reviewing old restitution |
| Tuesday | 2/11 | 12:00 PM | 12:30 PM | 0.50 | Court |
| Wednesday | 2/12 | 12:00 PM | 12:30 PM | 0.50 | Calls to victims |
| Thursday | 2/13 | 12:00 AM | 12:30 PM | 0.50 | Calls w/ attorneys to victims, packets |
| Friday | 2/14 | 12:00 AM | 12:00 AM | 0.00 | |

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 2/8 | 12:00 AM | 12:00 AM | 0.00 | | |
| Sunday | 2/9 | 12:00 AM | 12:30 PM | 0.00 | | |
| Monday | 2/10 | 12:00 PM | 12:30 PM | 0.50 | Reviewing old restitution | |
| Tuesday | 2/11 | 12:00 PM | 12:30 PM | 0.50 | Court | |
| Wednesday | 2/12 | 12:00 PM | 12:30 PM | 0.50 | Calls to victims | |
| Thursday | 2/13 | 12:00 AM | 12:30 PM | 0.50 | Calls w/ attorneys to victims, packets | |
| Friday | 2/14 | 12:00 AM | 12:00 AM | 0.00 | | |

| | | |
|---|---|---|
| Weekly Hours | 42.00 | |
| Weekly Comp Earned | 3.00 | |
| Weekly Comp Used | 0.00 | |
| YTD Comp | 69.50 | 8.69 |
| YTD Vacation | 60.00 | 7.50 |
| YTD Sick | 60.00 | 7.50 |
| Total Available Days | 23.69 | |

+2 @ 1.5 = 3

Employee Signature: _Elise Driskill_

**Notes:**
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA001024

# Jefferson County District Attorney's Office

## Time & Attendance

**Employee Name:** Elise Driskill
**Position:** VSO Officer

**Pay Period Starts:** 2/1/2020
**Pay Period Ends:** 2/7/2020

| | Vac/Sick Accrued |
|---|---|
| C/O Comp Time | 63.50 |
| C/O Vacation | 44.00 / 1.00 |
| C/O Sick | 44.00 / 1.00 |

| | Saturday 2/1/2020 | | Sunday 2/2/2020 | | Monday 2/3/2020 | | Tuesday 2/4/2020 | | Wednesday 2/5/2020 | | Thursday 2/6/2020 | | Friday 2/7/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | Time In | Total | Time In | Total | Time In | Total | Time In | Total | Time In | Total |
| Time In | | | | | 7:30 AM | | 7:30 AM | | 7:30 AM | | 7:00 AM | | 7:30 AM | |
| Time Out | | 0.00 | | 0.00 | 4:30 PM | 9.00 | 12:00 PM | 4.50 | 12:00 PM | 4.50 | 3:00 PM | 8.00 | 3:30 PM | 8.00 |
| **Meal Breaks** | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | 12:30 PM | Total | 12:30 PM | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | 4:30 PM | 4.00 | 4:30 PM | 4.00 | | 0.00 | | 0.00 |
| **Total** | | 0.00 | | 0.00 | | 9.00 | | 8.50 | | 8.50 | | 8.00 | | 8.00 |

**Total Hours Worked** 42.00

| | Saturday | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | |
| Vacation | | | | | | | |
| Holiday | | | | | | | |
| Comp Used | | | | | | | |
| Break Time as Factor in Total Hours | | | | | | | |
| Other | | | 1.00 | 0.50 | 0.50 | | |
| Total Hours Reported | 0.00 | 0.00 | 9.00 | 8.50 | 8.50 | 8.00 | 8.00 |
| Daily Comp Time Total | | | | | | | |
| Comp Time - Time & 1/2 | | | | | | | |
| Comp Time - Straight Time | | | | | | | |

**Total Weekly Hours** 42.00

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 2/1 | 12:00 AM | 12:00 PM | 0.00 | | |
| Sunday | 2/2 | 12:00 PM | 12:30 PM | 0.00 | | |
| Monday | 2/3 | 12:00 PM | 12:30 PM | 1.00 | Call to victim, CDR, call w/ attorney | |
| Tuesday | 2/4 | 12:00 PM | 12:30 PM | 0.50 | Restitution | |
| Wednesday | 2/5 | 12:00 PM | 12:30 PM | 0.50 | Court, victim calls | |
| Thursday | 2/6 | 12:00 PM | 12:30 PM | 0.00 | | |
| Friday | 2/7 | 12:00 AM | 12:00 AM | 0.00 | | |

| | |
|---|---|
| Weekly Hours | 42.00 |
| Weekly Comp Earned | 3.00 |
| Weekly Comp Used | 0.00 |
| YTD Comp | 66.50 / 8.31 |
| YTD Vacation | 60.00 / 7.50 |
| YTD Sick | 60.00 / 7.50 |
| Total Available Days | 23.31 |

**Employee Signature:** Elise Driskill

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA001026

# Jefferson County District Attorney's Office

## Time & Attendance

**Employee Name:** Elise Driskill
**Position:** VSO Officer

**Pay Period Starts:** 1/25/2020
**Pay Period Ends:** 1/31/2020

| C/O Comp Time | 70.00 |
| C/O Vacation | 44.00 |
| C/O Sick | 44.00 |

Vac/Sick Accrued

| | Saturday 1/25/2020 | | Sunday 1/26/2020 | | Monday 1/27/2020 | | Tuesday 1/28/2020 | | Wednesday 1/29/2020 | | Thursday 1/30/2020 | | Friday 1/31/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time In | | | | 0.00 | 7:30 AM | 4.50 | 7:30 AM | 4.75 | 7:30 AM | 9.00 | | 0.00 | 7:00 AM | 8.00 |
| Time Out | | 0.00 | | 0.00 | 12:00 PM | | 12:15 PM | | 4:30 PM | | | | 3:00 PM | |
| **Meal Breaks** | | | | | | | | | | | | | | |
| Time In | | Total | | Total | 12:30 PM | Total 4.00 | 1:15 PM | Total 3.25 | | Total 0.00 | | Total 0.00 | | Total 0.00 |
| Time Out | | 0.00 | | 0.00 | 4:30 PM | | 4:30 PM | | | | | | | |
| **Total** | | 0.00 | | 0.00 | | 8.50 | | 8.00 | | 9.00 | | 0.00 | | 8.00 |

**Total Hours Worked** 33.50

| | Saturday | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | |
| Vacation | | | | | | | |
| Holiday | | | | | | | |
| Comp Used | | | | | | | |
| Other | | | 0.50 | | | | |
| **Total Hours Reported** | 0.00 | 0.00 | 8.50 | 8.00 | 9.00 | 8.00 | 8.00 |
| Daily Comp Time Total | | | | | | | |
| Comp Time - Time & 1/2 | | | | | 1.00 | | |
| Comp Time - Straight Time | | | 0.50 | | | | |

**Total Weekly Hours** 41.50

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 1/25 | 12:00 AM | 12:00 AM | 0.00 | | |
| Sunday | 1/26 | 12:00 AM | 12:30 PM | 0.00 | | |
| Monday | 1/27 | 12:00 PM | 12:30 PM | 0.50 | Returning Phone Calls/DV Lethality Interviews | |
| Tuesday | 1/28 | 12:00 PM | 12:30 PM | 0.00 | | |
| Wednesday | 1/29 | 12:00 PM | 12:30 PM | 1.00 | Reviewing Restitution | |
| Thursday | 1/30 | 12:00 PM | 12:30 PM | 0.00 | | |
| Friday | 1/31 | 12:00 AM | 12:00 AM | 0.00 | | |

| | |
|---|---|
| Weekly Hours | 41.50 |
| Weekly Comp Earned | 1.50 |
| Weekly Comp Used | 8.00 |
| YTD Comp | 63.50 | 7.94 |
| YTD Vacation | 60.00 | 7.50 |
| YTD Sick | 52.00 | 6.50 |
| **Total Available Days** | 21.94 |

**Employee Signature:** _Elise Driskill_

Notes:
Please note in the nature of work fields any work performed on Saturday & Sundays

DA001027

# Jefferson County District Attorney's Office

## Time & Attendance

**Employee Name:** Elise Driskill
**Position:** VSO Officer

**Pay Period Starts:** 1/18/2020
**Pay Period Ends:** 1/24/2020

| | C/O Comp Time | 66.00 |
| | C/O Vacation | 44.00 |
| | C/O Sick | 44.00 |

Vac/Sick Accrued

| | Saturday 1/18/2020 | | Sunday 1/19/2020 | | Monday 1/20/2020 | | Tuesday 1/21/2020 | | Wednesday 1/22/2020 | | Thursday 1/23/2020 | | Friday 1/24/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time In | | Total | | Total | | Total | 7:30 AM | Total | 7:30 AM | Total | 7:30 AM | Total | 7:30 AM | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | 4:30 PM | 9.00 | 12:00 PM | 4.50 | 12:00 PM | 4.50 | 12:00 PM | 4.50 |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | | Total | 12:30 PM | Total | 12:30 PM | Total | 12:30 PM | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 4:30 PM | 4.00 | 4:15 PM | 3.75 | 4:30 PM | 4.00 |
| **Total** | **0.00** | | **0.00** | | **0.00** | | **9.00** | | **8.50** | | **8.25** | | **8.50** | |

**Total Hours Worked** 34.25

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr./Funeral | | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | | | |
| Holiday | | | | | | 8.00 | | | | | | | | |
| Comp Used | | | | | | | | | | | | | | |
| *Break/Time to Factor in Total Hours* | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| **Total Hours Reported** | **0.00** | | **0.00** | | **8.00** | | **9.00** | | **8.50** | | **8.25** | | **8.50** | |
| Daily Comp Time Total | | | | | | | | | 1.00 | | 0.50 | | 0.25 | | 0.50 |
| *Comp/Time - Time & 1/2* | | | | | | | | | | | | | | |
| *Comp/Time - Straight Time* | | | | | | | | | | | | | | |

**Total Weekly Hours** 42.25

| Weekly Hours | 42.25 |
| Weekly Hours Earned | 2.25 |
| Weekly Comp Used | 0.00 |
| YTD Comp | 68.25 | 8.53 |
| YTD Vacation | 66.00 | 7.50 |
| YTD Sick | 52.00 | 6.50 |
| **Total Available Days** | **22.53** |

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 1/18 | 12:00 AM | 12:00 PM | 0.00 | | |
| Sunday | 1/19 | 12:00 PM | 12:30 PM | 0.00 | | |
| Monday | 1/20 | 12:00 PM | 12:30 PM | 0.00 | | |
| Tuesday | 1/21 | 12:00 PM | 12:30 PM | 1.00 | Trial w/ corpus | |
| Wednesday | 1/22 | 12:00 PM | 12:30 PM | 0.50 | Phone calls to victims | |
| Thursday | 1/23 | 12:00 PM | 12:30 PM | 0.50 | Packets to victims | |
| Friday | 1/24 | 12:00 AM | 12:00 AM | 0.50 | Trial prep meeting/phone calls to victims | |

+2.25 @ 10 s

**Employee Signature:** Elise Driskill

**Notes:**
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA001028

# Jefferson County District Attorney's Office

## Time & Attendance

**Employee Name:** Elise Driskill
**Position:** VSO Officer

**Pay Period Starts:** 1/4/2020
**Pay Period Ends:** 1/10/2020

| C/O Comp Time | 61.50 |
| C/O Vacation | 44.00 |
| C/O Sick | 44.00 |

Vac/Sick Accrued

| | Saturday 11 1/4/2020 | | Sunday 12 1/5/2020 | | Monday 13 1/6/2020 | | Tuesday 14 1/7/2020 | | Wednesday 15 1/8/2020 | | Thursday 16 1/9/2020 | | Friday 17 1/10/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time In | | | | | 7:30 AM | 4.50 | 7:30 AM | 4.50 | 7:30 AM | 4.50 | 7:30 AM | 4.50 | 7:00 AM | 8.00 |
| Time Out | | 0.00 | | 0.00 | 12:00 PM | | 12:00 PM | | 12:00 PM | | 12:00 PM | | 3:00 PM | |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | | | | 12:30 PM | 4.00 | 12:30 PM | 4.50 | 12:15 PM | 4.25 | 12:15 PM | 4.25 | | 0.00 |
| Time Out | | 0.00 | | 0.00 | 4:30 PM | | 5:00 PM | | 4:30 PM | | 4:30 PM | | | |
| Total | 0.00 | | 0.00 | | 8.50 | | 9.00 | | 8.75 | | 8.75 | | 8.00 | |

**Total Hours Worked** 43.00

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick Emp/Family/Dr/Funeral | | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| Comp Used | | | | | | | | | | | | | | |
| *Break Time to Factor in Total Hours* | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| Total Hours Reported | 0.00 | | 0.00 | | 8.50 | | 9.00 | | 8.75 | | 8.75 | | 8.00 | |
| Daily Comp Time Total | | | | | 0.50 | | 1.00 | | 0.75 | | 0.75 | | | |
| Comp Time - Time & 1/2 | | | | | | | | | | | | | | |
| Comp Time - Straight Time | | | | | | | | | | | | | | |

**Total Weekly Hours** 43.00

| Day | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 1/4 | 12:00 AM | 12:00 AM | 0.00 | | |
| Sunday | 1/5 | 12:00 PM | 12:30 PM | 0.00 | | |
| Monday | 1/6 | 12:00 PM | 12:30 PM | 0.50 | Court w/ victim, return mail | |
| Tuesday | 1/7 | 12:00 PM | 12:30 PM | 1.00 | Trial w/ corpus | |
| Wednesday | 1/8 | 12:00 PM | 12:30 PM | 0.75 | Trial w/ corpus | |
| Thursday | 1/9 | 12:00 PM | 12:30 PM | 0.75 | Trial w/ corpus | |
| Friday | 1/10 | 12:00 AM | 12:00 AM | 0.00 | | |

| | | |
|---|---|---|
| Weekly Hours | 43.00 | |
| Weekly Comp Earned | 4.50 | |
| Weekly Comp Used | 0.00 | |
| YTD Comp | 66.00 | 8.25 |
| YTD Vacation | 60.00 | 7.50 |
| YTD Sick | 52.00 | 6.50 |
| Total Available Days | | 22.25 |

**Employee Signature:** *Elise Driskill*

Notes:
Please notate in the nature of work fields any work performed on Saturday & Sundays

DA001030

## Jefferson County District Attorney's Office

### Time & Attendance

**Employee Name: Elise Driskill**
**Position: VSO Officer**

Pay Period Starts: 1/4/2020
Pay Period Ends: 1/10/2020

| | Saturday 1/4/2020 | | Sunday 1/5/2020 | | Monday 1/6/2020 | | Tuesday 1/7/2020 | | Wednesday 1/8/2020 | | Thursday 1/9/2020 | | Friday 1/10/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Total | 10:15 AM | Total | 7:30 AM | Total | 7:30 AM | Total | 7:30 AM | Total | 7:30 AM | Total |
| Time In | | 0.00 | | 0.00 | 4:30 PM | 6.25 | 4:30 PM | 9.00 | 4:30 PM | 9.00 | 4:30 PM | 9.00 | 4:30 PM | 9.00 |
| Time Out | | | | | | | | | | | | | | |
| *Meal Breaks* | | | | | | | | | | | | | | |
| Time In | | Total | | Total | | Total | | Total | | Total | | Total | | Total |
| Time Out | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| **Total** | | 0.00 | | 0.00 | | 6.25 | | 9.00 | | 9.00 | | 9.00 | | 9.00 |

**Total Hours Worked** 42.25

| | | | | | | From | To | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sick-Emp/Family/Dr./Funeral | | | | | | | | | | | | | |
| Vacation | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| Comp Used | | | | | 1.75 | | | | | | | | |
| *Breaks Time to Factor in Total Hours* | | | | | | | | | | | | | |
| Other | | | | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | |
| Total Hours Reported | 0.00 | 0.00 | 8.00 | | | | | | | | | | |
| Daily Comp Time Total | | | | | | | | | | | | | |
| CompTime - Time & 1/2 | | | | | | | | | | | | | |
| Comp Time - Straight Time | | | | | | | | | | | | | |

**Total Weekly Hours** 44.00

| | Date | From | To | OT Hrs | Nature of Work | Approved |
|---|---|---|---|---|---|---|
| Saturday | 1/4 | 12:00 AM | 12:00 PM | 0.00 | | |
| Sunday | 1/5 | 12:00 PM | 12:30 PM | 0.00 | | |
| Monday | 1/6 | 12:00 PM | 12:30 PM | 0.00 | | |
| Tuesday | 1/7 | 12:00 PM | 12:30 PM | 1.00 | Listening to jail calls/body came footage for case | |
| Wednesday | 1/8 | 12:00 PM | 12:30 PM | 1.00 | Victim calls/helping victim swear out warrant | |
| Thursday | 1/9 | 12:00 PM | 12:30 PM | 1.00 | Packets/Victim calls | |
| Friday | 1/10 | 12:00 AM | 12:00 AM | 1.00 | Meeting w/ DDA and victim | |

| Weekly Hours | 44.00 |
|---|---|
| Weekly Comp Earned | 6.00 |
| Weekly Comp Used | 1.75 |
| YTD Comp | 61.50 | 7.69 |
| YTD Vacation | 60.00 | 7.50 |
| YTD Sick | 52.00 | 6.50 |
| Total Available Days | 21.69 |

C/O Comp Time 57.25
C/O Vacation 44.00
C/O Sick 44.00

Vac/Sick Accrued 1.00

8yrs from 2019 to Xmas party (???)

Employee Signature: *Elise Driskill*

+2.25 @ 1.5 = 3.50
+1.75 @ reg hrs

Notes:
Please restate in the nature of work fields any work performed on Saturday & Sundays

DA001033

**From:** Roberts, Joe
**To:** McCurry, Micheal
**Subject:** FW: LaNitra Jeter
**Date:** Monday, November 1, 2021 10:20:35 AM
**Attachments:** VoiceMessage.wav
LaNitra_Jeter.pdf
**Importance:** High

**From:** McCurry, Micheal <mccurrym@jccal.org>
**Sent:** Thursday, September 19, 2019 5:28 PM
**To:** Carr, Danny <carrd@jccal.org>; Roberts, Joe <robertsjo@jccal.org>
**Subject:** LaNitra Jeter
**Importance:** High

Danny/Joe,

LaNitra left Monday afternoon to go to court (Domestic Relations, Judge Stephens).   Attached are there statements from Judy, Erin, and Elise as to what she told them happened.  It is my understanding that she texted Erin and Elise the evening it happened.  She talked verbally to them and Judy the next day.

I talked with Judge Stephens and she did not have any knowledge of this happening and was going to speak with her bailiff to see what she could find out.  Attached is a voice mail from Judge (Pat) Stephens confirming that this **did not** happen.  I was also able to speak with the mediator and confirm that this story is false. The mediator in Judge Stephens courtroom is Jameria Moore. Her contact number is (205) 868-3016.

I am perplexed as to why she would lie about this, I don't know what benefit it is to her.   Whether or not the story is true the action (truth or not) is unbecoming of an employee of this office.

Before the aforementioned happed I was getting information together on her attendance.   She started on 04/16/2019 and has abused her vacation, sick and comp time.  In total she has earned 40.00 of vacation AND sick time and has earned 66.75 hours of comp time since she's been with the office.  That is a total of 23 working weeks.  That is approximately 18 days she has been off, 3 ½

DA001111

weeks.  Not to mention all of the holidays we've had off since starting (which equates to about a week all together).

Judy has plenty of other strange things that LaNitra has told her, but has brushed it off.  I think the concern is now, if she is willing to lie about something like this what else would she lie about.  If the altercation did happen then what happens if she gets upset with a Victim or witness on a case.

We can talk tomorrow or Monday.  Just giving ya'll a heads up.

Micheal

DA001112